# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Page: 1-1

**Case No.:**   10-85541-MGD

**Case Name:**   AMERICAN SHINGLE & SIDING, INC.

**For Period Ending:**   06/30/2017

**Trustee Name:**   (300360) Jordan E. Lubin

**Date Filed (f) or Converted (c):**   09/02/2010 (f)

**§ 341(a) Meeting Date:**   10/06/2010

**Claims Bar Date:**   02/22/2011

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | BANK ACCOUNT<br>(Same as Asset #6) | 0.00 | 0.00 | | 0.00 | FA |
| 2 | Accounts Receivable - Claim | 0.00 | 0.00 | | 34,589.45 | FA |
| 3 | SunTrust deposit account | 21,886.47 | 0.00 | | 0.00 | FA |
| 4 | SunTrust operating account | 25,710.64 | 0.00 | | 0.00 | FA |
| 5 | SunTrust payroll account | 2,133.11 | 0.00 | | 0.00 | FA |
| 6 | Wachovia | 23,156.01 | 42,448.88 | | 42,448.88 | FA |
| 7 | Security Deposits / insurance<br>prepayments | 49,000.00 | 31,931.77 | | 33,342.38 | FA |
| 8 | Accounts Receivable - Collections | 2,000,000.00 | 700,000.00 | | 644,453.48 | FA |
| 9 | Computers and Monitors | 10,000.00 | 0.00 | OA | 0.00 | FA |
| 10 | Permit Refunds (u) | 0.00 | 8,816.63 | | 8,906.63 | FA |
| 11 | Tax Refund (u) | 0.00 | 68.66 | | 68.66 | FA |
| 12 | Complaint against Mr. and Mrs.<br>Jordan Rhoads (u) | 0.00 | 15,000.00 | | 15,000.00 | FA |
| 13 | Complaint against Mr. Hank Smith<br>(u) | 1.00 | 1.00 | | 0.00 | 1.00 |
| 14 | AT&T Mobility Class Action Claim<br>(u) | 0.00 | 115.45 | | 115.45 | FA |
| INT | INTEREST (u) | Unknown | N/A | | 107.99 | Unknown |
| **15** | **Assets Totals (Excluding unknown values)** | **$2,131,887.23** | **$798,382.39** | | **$779,032.92** | **$1.00** |

**Major Activities Affecting Case Closing:**

The hearing on Trustee's Motion for Default Judgment Against Defendant Hank Smith is scheduled for July 6, 2017.

Form 2 is provided for two accounts, the primary account with Rabobank and a second account with SunTrust Bank.

**Current Projected Date Of Final Report (TFR):**   07/31/2018

**Initial Projected Date Of Final Report (TFR):**   10/06/2012

Supplemental Form 1

Supplemental Individual Estate Property Record and Report

Asset Cases

**Case Number:**     10-85541-MGD                    **Trustee:** (300360)    Jordan E. Lubin

**Case Name:**     American Shingle & Siding, Inc.     **Filed (f) or Converted (c):** 09/02/10 (f)

                                              **§341(a) Meeting Date:**    10/06/10

**Period Ending:**    06/30/17                    **Claims Bar Date:**    02/22/11

| | 1 Asset Description (Scheduled and Unscheduled (u) Property) | 2 Petition/ Unscheduled Values | 3 Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | 4 Property Abandoned OA=§554(a) abandon. | 5 Sale/Funds Received by the Estate | 6 Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|
| Ref #. | | | | | | |
| Int | INTEREST – SunTrust Bank (u) | Unknown | N/A | | $11,443.06 | Unknown |
| | | | | | | |

        Assets Totals (Excluding unknown values)                    $11,443.06

Major Activities Affecting Case Closing:

Initial Projected Date Of Final Report (TFR):     October 6, 2012          Current Projected Date Of Final Report (TFR):   July 31, 2017

July 28, 2017

Date

# Form 2

Page: 2-1

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 10-85541-MGD | |
| **Case Name:** | AMERICAN SHINGLE & SIDING, INC. | |
| **Taxpayer ID #:** | **-***7353 | |
| **For Period Ending:** | 06/30/2017 | |

| | |
|---|---|
| **Trustee Name:** | Jordan E. Lubin (300360) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | *********5065 Checking Account |
| **Blanket Bond (per case limit):** | $40,160,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/15/2010 | {6} | Wachovia Bank | Close Account | 1129-000 | 42,448.88 | | 42,448.88 |
| 09/17/2010 | {8} | Regions Bank | Dorarith D. Smith - A/R | 1121-000 | 700.00 | | 43,148.88 |
| 09/17/2010 | {8} | Rebecca Bailey | A/R | 1121-000 | 1,000.00 | | 44,148.88 |
| 09/17/2010 | {8} | Elbridge H. James | A/R | 1121-000 | 300.00 | | 44,448.88 |
| 09/17/2010 | {8} | Frances M. McAlister | A/R | 1121-000 | 428.01 | | 44,876.89 |
| 09/17/2010 | {8} | James E. Taylor | A/R | 1121-000 | 1,551.04 | | 46,427.93 |
| 09/17/2010 | {8} | Donald (Don) Givan - 5th 3rd Bank | A/R | 1121-000 | 2,653.93 | | 49,081.86 |
| 09/17/2010 | {8} | Steven M. Cooper | A/R | 1121-000 | 2,033.29 | | 51,115.15 |
| 09/17/2010 | {8} | Rosario Rollano | A/R | 1121-000 | 200.00 | | 51,315.15 |
| 09/17/2010 | {8} | Irma Cruz | A/R | 1121-000 | 250.00 | | 51,565.15 |
| 09/17/2010 | {8} | Toni C. Rios | A/R | 1121-000 | 250.00 | | 51,815.15 |
| 09/17/2010 | {8} | Colorado Casualty for Dennis & Mary Kelley | A/R | 1121-000 | 4,401.27 | | 56,216.42 |
| 09/17/2010 | {8} | Jennifer L. Lewis | A/R | 1121-000 | 2,548.93 | | 58,765.35 |
| 09/17/2010 | {8} | Joe Dickerson | A/R | 1121-000 | 650.00 | | 59,415.35 |
| 09/17/2010 | {8} | Arthur Blanchard | A/R | 1121-000 | 200.00 | | 59,615.35 |
| 09/17/2010 | {8} | New Canaan Baptist Church | A/R | 1121-000 | 300.00 | | 59,915.35 |
| 09/17/2010 | {8} | Scott Redmond | A/R | 1121-000 | 235.53 | | 60,150.88 |
| 09/17/2010 | {8} | Richard C. Mason | A/R | 1121-000 | 200.00 | | 60,350.88 |
| 09/17/2010 | {8} | America's First FCU | A/R | 1121-000 | 253.34 | | 60,604.22 |
| 09/17/2010 | {8} | Rose C. Hinojos | A/R | 1121-000 | 235.28 | | 60,839.50 |

{ } Asset Reference(s)                                                                 ! - transaction has not been cleared

# Form 2

Page: 2-2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 10-85541-MGD |
| **Case Name:** | AMERICAN SHINGLE & SIDING, INC. |
| **Taxpayer ID #:** | **-***7353 |
| **For Period Ending:** | 06/30/2017 |

| | |
|---|---|
| **Trustee Name:** | Jordan E. Lubin (300360) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | *********5065 Checking Account |
| **Blanket Bond (per case limit):** | $40,160,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/17/2010 | {8} | David Cobb | A/R | 1121-000 | 125.00 | | 60,964.50 |
| 09/17/2010 | {8} | Miguel Granados | A/R | 1121-000 | 136.00 | | 61,100.50 |
| 09/20/2010 | {8} | Daniel Reinagel | A/R | 1121-000 | 163.51 | | 61,264.01 |
| 09/20/2010 | {8} | Eloy Salinas | A/R | 1121-000 | 100.00 | | 61,364.01 |
| 09/20/2010 | {8} | Maria Cuccia | A/R | 1121-000 | 100.00 | | 61,464.01 |
| 09/20/2010 | {8} | Christian Ferrari | A/R | 1121-000 | 100.00 | | 61,564.01 |
| 09/20/2010 | {8} | Richard Davis | A/R | 1121-000 | 75.00 | | 61,639.01 |
| 09/20/2010 | {8} | Yenina Petty | A/R | 1121-000 | 75.00 | | 61,714.01 |
| 09/20/2010 | {8} | Donna Hall | A/R | 1121-000 | 70.00 | | 61,784.01 |
| 09/20/2010 | {8} | Booba Byars Aldl | A/R | 1121-000 | 100.00 | | 61,884.01 |
| 09/20/2010 | {8} | Regions Bank for Jason Ross | A/R | 1121-000 | 106.25 | | 61,990.26 |
| 09/20/2010 | {8} | George Yago | A/R | 1121-000 | 4,024.54 | | 66,014.80 |
| 09/20/2010 | {8} | Wendy Gunn | A/R | 1121-000 | 1,000.00 | | 67,014.80 |
| 09/20/2010 | {8} | Khisha Chatman | A/R | 1121-000 | 597.21 | | 67,612.01 |
| 09/20/2010 | {8} | Ray Jiminez | A/R | 1121-000 | 251.26 | | 67,863.27 |
| 09/20/2010 | {8} | Guy Wright | A/R | 1121-000 | 166.67 | | 68,029.94 |
| 09/20/2010 | {8} | Thais Forrest | A/R | 1121-000 | 166.60 | | 68,196.54 |
| 09/20/2010 | {8} | Gail Glenn | A/R | 1121-000 | 500.00 | | 68,696.54 |
| 09/20/2010 | {8} | Wachovia Bank for Kathryn Sawyer | A/R | 1121-000 | 1,600.00 | | 70,296.54 |
| 09/20/2010 | {8} | Alabama Gas Corp. | Credit on final bill | 1121-000 | 208.93 | | 70,505.47 |
| 09/20/2010 | {8} | K. E. Keith | A/R | 1121-000 | 42.00 | | 70,547.47 |
| 09/20/2010 | {8} | Margie Williams | A/R | 1121-000 | 39.47 | | 70,586.94 |

{ } Asset Reference(s)                                                                                                ! - transaction has not been cleared

## Form 2

Page:  2-3

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 10-85541-MGD | |
| **Case Name:** | AMERICAN SHINGLE & SIDING, INC. | |
| **Taxpayer ID #:** | **-***7353 | |
| **For Period Ending:** | 06/30/2017 | |

| | |
|---|---|
| **Trustee Name:** | Jordan E. Lubin (300360) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | *********5065 Checking Account |
| **Blanket Bond (per case limit):** | $40,160,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/20/2010 | {8} | W. E. Steele | A/R | 1121-000 | 50.00 | | 70,636.94 |
| 09/20/2010 | {8} | Tracy Cobb | A/R | 1121-000 | 50.00 | | 70,686.94 |
| 09/20/2010 | {8} | A. E. Mitchell | A/R | 1121-000 | 41.67 | | 70,728.61 |
| 09/20/2010 | {8} | June Jordan | A/R~MO# R202481271311 | 1121-000 | 49.00 | | 70,777.61 |
| 09/20/2010 | {8} | Blair Perry | A/R | 1121-000 | 54.88 | | 70,832.49 |
| 09/20/2010 | {8} | Regions Bank for Barry Thrash | A/R | 1121-000 | 40.00 | | 70,872.49 |
| 09/20/2010 | {8} | Troy Hamilton | A/R | 1121-000 | 25.00 | | 70,897.49 |
| 09/22/2010 | {8} | Robert Wiehl | A/R | 1121-000 | 300.00 | | 71,197.49 |
| 09/22/2010 | {8} | Thomas Ogle | A/R | 1121-000 | 166.67 | | 71,364.16 |
| 09/22/2010 | {8} | Moissanite Studio | A/R | 1121-000 | 250.00 | | 71,614.16 |
| 09/22/2010 | {8} | Ava Taylor | A/R | 1121-000 | 100.00 | | 71,714.16 |
| 09/22/2010 | {8} | Maxson Myler | A/R | 1121-000 | 257.01 | | 71,971.17 |
| 09/22/2010 | {8} | Huntsville Utilities | Utility Deposit Refund | 1121-000 | 129.42 | | 72,100.59 |
| 09/22/2010 | {8} | Regions Bank for Michael Chastain | A/R | 1121-000 | 125.00 | | 72,225.59 |
| 09/22/2010 | {8} | Thomas Bauman | A/R | 1121-000 | 103.72 | | 72,329.31 |
| 09/22/2010 | {8} | Amy McConnell | A/R | 1121-000 | 100.00 | | 72,429.31 |
| 09/23/2010 | {8} | Farm Bureau of Missouri for Chester Ring | A/R | 1121-000 | 10,589.66 | | 83,018.97 |
| 09/23/2010 | {8} | Travelers for Thomas Christianson | A/R | 1121-000 | 2,195.55 | | 85,214.52 |
| 09/23/2010 | {8} | Dorothy Goodrum | A/R | 1121-000 | 42.65 | | 85,257.17 |

*{ } Asset Reference(s)*                                                                 *! - transaction has not been cleared*

# Form 2

Page: 2-4

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 10-85541-MGD | |
| **Case Name:** | AMERICAN SHINGLE & SIDING, INC. | |
| **Taxpayer ID #:** | **-***7353 | |
| **For Period Ending:** | 06/30/2017 | |

| | |
|---|---|
| **Trustee Name:** | Jordan E. Lubin (300360) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | **********5065 Checking Account |
| **Blanket Bond (per case limit):** | $40,160,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/23/2010 | {8} | Zakayo Karimi | A/R | 1121-000 | 50.00 | | 85,307.17 |
| 09/23/2010 | {8} | Ann Myers | A/R | 1121-000 | 50.00 | | 85,357.17 |
| 09/23/2010 | {8} | Andrew Taylor | A/R | 1121-000 | 50.00 | | 85,407.17 |
| 09/23/2010 | {8} | Shirley Arthur | A/R | 1121-000 | 50.00 | | 85,457.17 |
| 09/23/2010 | {8} | Gerra Sumpter | A/R | 1121-000 | 50.00 | | 85,507.17 |
| 09/23/2010 | {8} | Herbert Peterson | 18285562034~A/R | 1121-000 | 50.00 | | 85,557.17 |
| 09/23/2010 | {8} | Jack Taylor | A/R | 1121-000 | 53.30 | | 85,610.47 |
| 09/23/2010 | {8} | Delores McClure | A/R | 1121-000 | 45.00 | | 85,655.47 |
| 09/23/2010 | {8} | Lisa Giuria | A/R | 1121-000 | 20.00 | | 85,675.47 |
| 09/23/2010 | {8} | Vaida Foster | A/R | 1121-000 | 20.00 | | 85,695.47 |
| 09/23/2010 | {8} | J. C. Mitchell | A/R | 1121-000 | 25.00 | | 85,720.47 |
| 09/23/2010 | {8} | Lena Simmons | A/R | 1121-000 | 25.00 | | 85,745.47 |
| 09/23/2010 | {8} | Steve Thompson | A/R | 1121-000 | 25.00 | | 85,770.47 |
| 09/23/2010 | {8} | Isabella Glascock | A/R | 1121-000 | 20.83 | | 85,791.30 |
| 09/30/2010 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 0.75 | | 85,792.05 |
| 09/30/2010 | {8} | Steven M. Cooper | Reversed Deposit 100002 7 A/R | 1121-000 | -2,033.29 | | 83,758.76 |
| 09/30/2010 | {8} | Margie Williams | Reversed Deposit 100006 10 A/R | 1121-000 | -39.47 | | 83,719.29 |
| 09/30/2010 | {8} | Christian Ferrari | Reversed Deposit 100005 4 A/R | 1121-000 | -100.00 | | 83,619.29 |
| 10/11/2010 | | ACCOUNT FUNDED: **********5019 | | 9999-000 | | 65,000.00 | 18,619.29 |
| 10/20/2010 | {8} | Xcel Energy | A/R | 1121-000 | 185.63 | | 18,804.92 |

{ } Asset Reference(s)                                                                 ! - transaction has not been cleared

# Form 2

Page: 2-5

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 10-85541-MGD | |
| **Case Name:** | AMERICAN SHINGLE & SIDING, INC. | |
| **Taxpayer ID #:** | **-***7353 | |
| **For Period Ending:** | 06/30/2017 | |

| | |
|---|---|
| **Trustee Name:** | Jordan E. Lubin (300360) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | *********5065 Checking Account |
| **Blanket Bond (per case limit):** | $40,160,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/20/2010 | {8} | Johnston, Allison & Hord, P.A. | A/R | 1121-000 | 1,442.81 | | 20,247.73 |
| 10/20/2010 | {8} | Memphis Light, Gas and Water Division | A/R | 1121-000 | 305.93 | | 20,553.66 |
| 10/20/2010 | {8} | Latrice Lovelace | A/R | 1121-000 | 100.00 | | 20,653.66 |
| 10/20/2010 | {8} | Jason Ross / Regions Cashier's Check | A/R | 1121-000 | 106.25 | | 20,759.91 |
| 10/20/2010 | {8} | Christina M. Patterson | A/R | 1121-000 | 200.00 | | 20,959.91 |
| 10/20/2010 | {8} | William Whitlock | A/R | 1121-000 | 112.84 | | 21,072.75 |
| 10/20/2010 | {8} | Tracy D. Cobb | A/R | 1121-000 | 50.00 | | 21,122.75 |
| 10/20/2010 | {8} | Ronald L. Smith | A/R | 1121-000 | 500.00 | | 21,622.75 |
| 10/20/2010 | {8} | Christopher LaVenture | A/R | 1121-000 | 600.00 | | 22,222.75 |
| 10/20/2010 | {8} | Lena Mae Simmons | A/R | 1121-000 | 25.00 | | 22,247.75 |
| 10/20/2010 | {8} | Alice W. Karanja | A/R | 1121-000 | 100.00 | | 22,347.75 |
| 10/20/2010 | {8} | Donna Fowler | A/R | 1121-000 | 100.00 | | 22,447.75 |
| 10/20/2010 | {8} | Floyd Watson, Jr. | A/R | 1121-000 | 152.80 | | 22,600.55 |
| 10/20/2010 | {8} | Ben Perry | A/R | 1121-000 | 50.00 | | 22,650.55 |
| 10/20/2010 | {8} | FRY LCSW, INC. | A/R | 1121-000 | 50.00 | | 22,700.55 |
| 10/20/2010 | {8} | Mary M. Chappell | A/R | 1121-000 | 20.83 | | 22,721.38 |
| 10/20/2010 | {8} | David W. McWaters | A/R | 1121-000 | 45.00 | | 22,766.38 |
| 10/20/2010 | {8} | Troy S. Hamilton | A/R | 1121-000 | 10.00 | | 22,776.38 |
| 10/20/2010 | {8} | Gene Balius | A/R | 1121-000 | 100.00 | | 22,876.38 |
| 10/20/2010 | {8} | Melissa Mitchell | A/R | 1121-000 | 40.00 | | 22,916.38 |

{ } Asset Reference(s)                                                              ! - transaction has not been cleared

# Form 2

Page:  2-6

## Cash Receipts And Disbursements Record

**Case No.:**   10-85541-MGD

**Case Name:**   AMERICAN SHINGLE & SIDING, INC.

**Taxpayer ID #:**   **-***7353

**For Period Ending:** 06/30/2017

**Trustee Name:**   Jordan E. Lubin (300360)

**Bank Name:**   The Bank of New York Mellon

**Account #:**   **********5065 Checking Account

**Blanket Bond (per case limit):** $40,160,000.00

**Separate Bond (if applicable):** N/A

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/20/2010 | {8} | Mae G. Smith | A/R | 1121-000 | 100.00 | | 23,016.38 |
| 10/20/2010 | {8} | Jose Ross | A/R | 1121-000 | 45.00 | | 23,061.38 |
| 10/20/2010 | {8} | Guy A. Wright | A/R | 1121-000 | 166.67 | | 23,228.05 |
| 10/20/2010 | {8} | Jessie Lee Cox | A/R | 1121-000 | 100.00 | | 23,328.05 |
| 10/20/2010 | {8} | Pierre Chapple | A/R | 1121-000 | 150.00 | | 23,478.05 |
| 10/21/2010 | {8} | Maria Cuccia | A/R | 1121-000 | 100.00 | | 23,578.05 |
| 10/21/2010 | {8} | A. E. Mitchell | A/R | 1121-000 | 41.67 | | 23,619.72 |
| 10/21/2010 | {8} | Booba Byars Aldl | A/R | 1121-000 | 100.00 | | 23,719.72 |
| 10/21/2010 | {8} | Blair Perry | A/R | 1121-000 | 54.88 | | 23,774.60 |
| 10/21/2010 | {8} | Louise Bentley | 50454092812~A/R | 1121-000 | 25.00 | | 23,799.60 |
| 10/21/2010 | {8} | Ann D. Myers | A/R | 1121-000 | 50.00 | | 23,849.60 |
| 10/21/2010 | {8} | Regions Bank for Paige Nicholson | A/R | 1121-000 | 957.82 | | 24,807.42 |
| 10/21/2010 | {8} | Gail Glenn | A/R | 1121-000 | 300.00 | | 25,107.42 |
| 10/21/2010 | {8} | Richard Davis | A/R | 1121-000 | 75.00 | | 25,182.42 |
| 10/21/2010 | {8} | Donald C. Ray | A/R | 1121-000 | 70.00 | | 25,252.42 |
| 10/21/2010 | {8} | Online Resources for Latoya M. Cosby | A/R | 1121-000 | 25.00 | | 25,277.42 |
| 10/29/2010 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.87 | | 25,278.29 |
| 10/29/2010 | {8} | Ronald L. Smith | Reversed Deposit 100011 9 / Stop Pay Issued | 1121-000 | -500.00 | | 24,778.29 |
| 11/08/2010 | {8} | Progress Energy | Refund | 1121-000 | 16.78 | | 24,795.07 |
| 11/08/2010 | {8} | Moissanite Studio | A/R | 1121-000 | 250.00 | | 25,045.07 |

*{ } Asset Reference(s)*

*! - transaction has not been cleared*

## Form 2

Page:  2-7

## Cash Receipts And Disbursements Record

**Case No.:** 10-85541-MGD

**Case Name:** AMERICAN SHINGLE & SIDING, INC.

**Taxpayer ID #:** **-***7353

**For Period Ending:** 06/30/2017

**Trustee Name:** Jordan E. Lubin (300360)

**Bank Name:** The Bank of New York Mellon

**Account #:** *********5065 Checking Account

**Blanket Bond (per case limit):** $40,160,000.00

**Separate Bond (if applicable):** N/A

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/08/2010 | {8} | Eloy A. Salinas | A/R | 1121-000 | 100.00 | | 25,145.07 |
| 11/08/2010 | {8} | Tracy D. Cobb | A/R | 1121-000 | 50.00 | | 25,195.07 |
| 11/08/2010 | {8} | Donna L. Hall | A/R | 1121-000 | 70.00 | | 25,265.07 |
| 11/08/2010 | {8} | Ray A. Jiminez | A/R | 1121-000 | 251.26 | | 25,516.33 |
| 11/08/2010 | {8} | Tracy D. Cobb | A/R | 1121-000 | 50.00 | | 25,566.33 |
| 11/10/2010 | {8} | Christopher A. LaVenture | A/R | 1121-000 | 600.00 | | 26,166.33 |
| 11/22/2010 | {8} | Latrice Lovelace | A/R | 1121-000 | 50.00 | | 26,216.33 |
| 11/22/2010 | {8} | David W. McWaters | A/R | 1121-000 | 45.00 | | 26,261.33 |
| 11/22/2010 | {8} | Robert Earl Harris Sr. | A/R | 1121-000 | 50.00 | | 26,311.33 |
| 11/22/2010 | {8} | Fry LCSW Inc. | A/R | 1121-000 | 50.00 | | 26,361.33 |
| 11/22/2010 | {8} | Zakayo M. Karimi | A/R | 1121-000 | 100.00 | | 26,461.33 |
| 11/22/2010 | {8} | Maria Cuccia | A/R | 1121-000 | 100.00 | | 26,561.33 |
| 11/22/2010 | {8} | Shelby H. Needham | A/R | 1121-000 | 70.34 | | 26,631.67 |
| 11/22/2010 | {8} | Stephen Kaupe | A/R | 1121-000 | 200.00 | | 26,831.67 |
| 11/30/2010 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.21 | | 26,831.88 |
| 12/07/2010 | {8} | Donald E. Limbaugh | A/R | 1121-000 | 4,365.24 | | 31,197.12 |
| 12/07/2010 | {8} | Alana R. Wright | 0476733798~A/R | 1121-000 | 166.67 | | 31,363.79 |
| 12/07/2010 | {8} | Sentry Insurance for Annie Robinson | A/R | 1121-000 | 4,569.71 | | 35,933.50 |
| 12/07/2010 | {8} | Robert Osborne | A/R | 1121-000 | 500.00 | | 36,433.50 |
| 12/07/2010 | {8} | Hope B. Chastain | A/R | 1121-000 | 750.00 | | 37,183.50 |
| 12/07/2010 | {8} | D. Chambers | A/R | 1121-000 | 25.00 | | 37,208.50 |

{ } Asset Reference(s)                                                                                      ! - transaction has not been cleared

# Form 2

Page: 2-8

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 10-85541-MGD |
| **Case Name:** | AMERICAN SHINGLE & SIDING, INC. |
| **Taxpayer ID #:** | **-***7353 |
| **For Period Ending:** | 06/30/2017 |

| | |
|---|---|
| **Trustee Name:** | Jordan E. Lubin (300360) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | *********5065 Checking Account |
| **Blanket Bond (per case limit):** | $40,160,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/07/2010 | {8} | Gail Glenn | A/R | 1121-000 | 350.00 | | 37,558.50 |
| 12/07/2010 | {8} | Troy S. Hamilton | A/R | 1121-000 | 25.00 | | 37,583.50 |
| 12/07/2010 | {8} | Moissanite Studio | A/R | 1121-000 | 250.00 | | 37,833.50 |
| 12/08/2010 | {8} | City of Loganville | Utility Refund | 1121-000 | 2.92 | | 37,836.42 |
| 12/08/2010 | {8} | K E Keith | A/R | 1121-000 | 42.00 | | 37,878.42 |
| 12/08/2010 | {8} | Mary M. Chappell | A/R | 1121-000 | 20.83 | | 37,899.25 |
| 12/08/2010 | {8} | Nashville Electric Service | Utility Refund | 1121-000 | 54.79 | | 37,954.04 |
| 12/08/2010 | {8} | Regions Bank for Dorarith D. Smith | A/R | 1121-000 | 100.00 | | 38,054.04 |
| 12/08/2010 | {8} | Donald C Ray | A/R | 1121-000 | 70.00 | | 38,124.04 |
| 12/08/2010 | {8} | Melissa Mitchell | 18401176743~A/R | 1121-000 | 40.00 | | 38,164.04 |
| 12/08/2010 | {8} | Floyd Watson Jr. | A/R | 1121-000 | 611.19 | | 38,775.23 |
| 12/08/2010 | {8} | A. E. Mitchell | A/R | 1121-000 | 41.67 | | 38,816.90 |
| 12/15/2010 | {8} | Credit Rating Bureau, Inc. | Collection of A/R by Collector less fees | 1121-000 | 188,179.42 | | 226,996.32 |
| 12/15/2010 | {8} | Georgia Natural Gas | Refund | 1121-000 | 135.61 | | 227,131.93 |
| 12/15/2010 | {8} | Maria Cuccia | A/R | 1121-000 | 100.00 | | 227,231.93 |
| 12/15/2010 | {8} | A. E. Mitchell | A/R | 1121-000 | 41.67 | | 227,273.60 |
| 12/15/2010 | {8} | Sarah J. Brassell | A/R | 1121-000 | 250.00 | | 227,523.60 |
| 12/15/2010 | {8} | Zakayo M. Karimi | A/R | 1121-000 | 50.00 | | 227,573.60 |
| 12/15/2010 | {8} | Ava Taylor | A/R | 1121-000 | 100.00 | | 227,673.60 |
| 12/15/2010 | {8} | Ernesto C. Rodriguez | A/R | 1121-000 | 150.00 | | 227,823.60 |

*{ } Asset Reference(s)*

*! - transaction has not been cleared*

## Form 2

Page:  2-9

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 10-85541-MGD | |
| **Case Name:** | AMERICAN SHINGLE & SIDING, INC. | |
| **Taxpayer ID #:** | **-***7353 | |
| **For Period Ending:** | 06/30/2017 | |

| | |
|---|---|
| **Trustee Name:** | Jordan E. Lubin (300360) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | *********5065 Checking Account |
| **Blanket Bond (per case limit):** | $40,160,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/17/2010 | {8} | Alana R. Wright | Reversed Deposit 100019 2 0476733798~A/R | 1121-000 | -166.67 | | 227,656.93 |
| 12/17/2010 | {8} | Sentry Insurance for Annie Robinson | Reversed Deposit 100019 3 A/R | 1121-000 | -4,569.71 | | 223,087.22 |
| 12/28/2010 | 1001 | Payroll Office of America | Order Approving Admin Expense Entered 12/17/10 [Doc. No. 85] | 2690-000 | | 4,146.27 | 218,940.95 |
| 12/29/2010 | {10} | Town of Wellington | Permit Refund | 1221-000 | 90.00 | | 219,030.95 |
| 12/30/2010 | {8} | Georges N. Bellangue | A/R | 1121-000 | 200.00 | | 219,230.95 |
| 12/30/2010 | {8} | Marion Price | A/R | 1121-000 | 398.67 | | 219,629.62 |
| 12/30/2010 | {8} | David R. Bell | A/R | 1121-000 | 1,710.05 | | 221,339.67 |
| 12/30/2010 | {8} | America's First CU for Rodney Purifoy | A/R | 1121-000 | 200.00 | | 221,539.67 |
| 12/30/2010 | {8} | American Family Ins. Grp. for Laurencio Sanchez | A/R | 1121-000 | 4,123.44 | | 225,663.11 |
| 12/30/2010 | {8} | Regions Bank for Rodney S. Nolen | A/R | 1121-000 | 500.00 | | 226,163.11 |
| 12/30/2010 | {8} | State Farm for Rebecca Allison | A/R | 1121-000 | 2,930.48 | | 229,093.59 |
| 12/30/2010 | {8} | Thais M. Forrest | A/R | 1121-000 | 166.60 | | 229,260.19 |
| 12/30/2010 | {8} | John H. Smaracko | A/R | 1121-000 | 282.00 | | 229,542.19 |
| 12/30/2010 | {8} | Mark K. Smith | A/R | 1121-000 | 250.00 | | 229,792.19 |
| 12/30/2010 | {8} | GMAC Mort. for Errol Allen | A/R | 1121-000 | 766.43 | | 230,558.62 |

*{ } Asset Reference(s)*                                                                 *! - transaction has not been cleared*

## Form 2

Page: 2-10

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 10-85541-MGD | |

| | |
|---|---|
| **Case Name:** | AMERICAN SHINGLE & SIDING, INC. |
| **Taxpayer ID #:** | **-***7353 |
| **For Period Ending:** | 06/30/2017 |

| | |
|---|---|
| **Trustee Name:** | Jordan E. Lubin (300360) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | *********5065 Checking Account |
| **Blanket Bond (per case limit):** | $40,160,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/30/2010 | {8} | Empire Fire & Marine Ins. Co. for Elizabeth C. Ray | A/R | 1121-000 | 1,484.63 | | 232,043.25 |
| 12/30/2010 | {8} | Celson Linause | A/R | 1121-000 | 1,666.14 | | 233,709.39 |
| 12/30/2010 | {8} | Eugene Shelbourne, Jr. | A/R | 1121-000 | 1,679.95 | | 235,389.34 |
| 12/30/2010 | {8} | Melanie A. Haas | A/R | 1121-000 | 500.00 | | 235,889.34 |
| 12/30/2010 | {8} | Odies Trucking Corporation | A/R | 1121-000 | 750.00 | | 236,639.34 |
| 12/30/2010 | {8} | Cheryl A. Bryan | A/R | 1121-000 | 858.86 | | 237,498.20 |
| 12/30/2010 | {8} | Sheritta Morgan | A/R | 1121-000 | 3,300.00 | | 240,798.20 |
| 12/30/2010 | {8} | Karin Knittel | A/R | 1121-000 | 2,184.80 | | 242,983.00 |
| 12/30/2010 | {8} | James A. Littlejohn | A/R | 1121-000 | 25.00 | | 243,008.00 |
| 12/30/2010 | {8} | Gamalia E. Hill | A/R | 1121-000 | 250.00 | | 243,258.00 |
| 12/30/2010 | {8} | Rong Jian Zhang | A/R | 1121-000 | 213.33 | | 243,471.33 |
| 12/30/2010 | {8} | William J. Kaup | A/R | 1121-000 | 150.00 | | 243,621.33 |
| 12/30/2010 | {8} | Patricia Conwell | A/R | 1121-000 | 200.00 | | 243,821.33 |
| 12/30/2010 | {8} | Russell Mosiman | A/R | 1121-000 | 296.04 | | 244,117.37 |
| 12/30/2010 | {8} | Keith L. Cooks | A/R | 1121-000 | 168.75 | | 244,286.12 |
| 12/30/2010 | {8} | William C. Ward | A/R | 1121-000 | 110.00 | | 244,396.12 |
| 12/30/2010 | {8} | Michael Quinton | A/R | 1121-000 | 225.00 | | 244,621.12 |
| 12/30/2010 | {8} | John R. Green | A/R | 1121-000 | 250.00 | | 244,871.12 |
| 12/30/2010 | {8} | Robert Forman | 14-152953607~A/R~Cust#1011544 | 1121-000 | 99.66 | | 244,970.78 |

*{ } Asset Reference(s)*                                                      *! - transaction has not been cleared*

## Form 2

Page: 2-11

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 10-85541-MGD | |
| **Case Name:** | AMERICAN SHINGLE & SIDING, INC. | |
| **Taxpayer ID #:** | **-***7353 | |
| **For Period Ending:** | 06/30/2017 | |

| | |
|---|---|
| **Trustee Name:** | Jordan E. Lubin (300360) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | *********5065 Checking Account |
| **Blanket Bond (per case limit):** | $40,160,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/30/2010 | {8} | Fred Grant | A/R | 1121-000 | 100.00 | | 245,070.78 |
| 12/30/2010 | {8} | J. David Herman | A/R | 1121-000 | 66.00 | | 245,136.78 |
| 12/30/2010 | {8} | Toni C. Rios | A/R | 1121-000 | 250.00 | | 245,386.78 |
| 12/30/2010 | {8} | Sarah J. Brassell | A/R | 1121-000 | 250.00 | | 245,636.78 |
| 12/30/2010 | {8} | J. C. Mitchell | A/R | 1121-000 | 32.66 | | 245,669.44 |
| 12/30/2010 | {8} | Richard J. Ballejos | A/R | 1121-000 | 160.11 | | 245,829.55 |
| 12/30/2010 | {8} | Janice I. Bodwell | A/R | 1121-000 | 50.00 | | 245,879.55 |
| 12/30/2010 | {8} | Atanasio Cruz | A/R | 1121-000 | 250.00 | | 246,129.55 |
| 12/30/2010 | {8} | John R. Shirley | A/R | 1121-000 | 500.00 | | 246,629.55 |
| 12/30/2010 | {8} | Jackie Carr Aldl | A/R | 1121-000 | 200.00 | | 246,829.55 |
| 12/30/2010 | {8} | Kenneth T. Marlow | A/R | 1121-000 | 45.88 | | 246,875.43 |
| 12/30/2010 | {8} | Robert L. Laloge | A/R | 1121-000 | 199.89 | | 247,075.32 |
| 12/30/2010 | {8} | Patricia Smith | A/R~Cust#258112 | 1121-000 | 150.00 | | 247,225.32 |
| 12/30/2010 | {8} | Phillip James Herron | A/R | 1121-000 | 125.00 | | 247,350.32 |
| 12/30/2010 | {8} | David C. Johnson | A/R | 1121-000 | 45.00 | | 247,395.32 |
| 12/30/2010 | {8} | Col. Ernest R. Rogers III | A/R | 1121-000 | 279.03 | | 247,674.35 |
| 12/30/2010 | {8} | Jim Block | A/R | 1121-000 | 100.00 | | 247,774.35 |
| 12/30/2010 | {8} | Louie Valdez | A/R | 1121-000 | 97.98 | | 247,872.33 |
| 12/30/2010 | {8} | Mary Doiley | 14-124923955~A/R | 1121-000 | 100.00 | | 247,972.33 |
| 12/30/2010 | {8} | Mary Doiley | 14-142450801~A/R | 1121-000 | 100.00 | | 248,072.33 |
| 12/30/2010 | {8} | Thais M. Forrest | A/R Cust# 944302 | 1121-000 | 166.60 | | 248,238.93 |
| 12/30/2010 | {8} | Donna L. Mattinson | A/R | 1121-000 | 147.79 | | 248,386.72 |

{ } Asset Reference(s)                                                                                          ! - transaction has not been cleared

# Form 2

Page: 2-12

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 10-85541-MGD | |
| **Case Name:** | AMERICAN SHINGLE & SIDING, INC. | |
| **Taxpayer ID #:** | **-***7353 | |
| **For Period Ending:** | 06/30/2017 | |

| | |
|---|---|
| **Trustee Name:** | Jordan E. Lubin (300360) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | *********5065 Checking Account |
| **Blanket Bond (per case limit):** | $40,160,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/30/2010 | {8} | Kimberly K. Chacon | A/R | 1121-000 | 124.85 | | 248,511.57 |
| 12/30/2010 | {8} | Jim Block | A/R Cust# 793691 | 1121-000 | 100.00 | | 248,611.57 |
| 12/30/2010 | {8} | Thomas V. Bauman | A/R | 1121-000 | 103.72 | | 248,715.29 |
| 12/30/2010 | {8} | Thomas V. Bauman | A/R Cust# 744047 | 1121-000 | 103.72 | | 248,819.01 |
| 12/30/2010 | {8} | Jim Block | A/R | 1121-000 | 100.00 | | 248,919.01 |
| 12/30/2010 | {8} | Richard C. Mason | A/R | 1121-000 | 100.00 | | 249,019.01 |
| 12/30/2010 | {8} | Jim Block | A/R | 1121-000 | 100.00 | | 249,119.01 |
| 12/30/2010 | {8} | Kimberly K. Chacon | A/R | 1121-000 | 124.85 | | 249,243.86 |
| 12/30/2010 | {8} | Veronica W. Zepeda | A/R | 1121-000 | 50.00 | | 249,293.86 |
| 12/30/2010 | {8} | Gary Stecks | A/R | 1121-000 | 51.00 | | 249,344.86 |
| 12/30/2010 | {8} | Kristine A. Gilbertson-Torres | A/R | 1121-000 | 59.00 | | 249,403.86 |
| 12/30/2010 | {8} | Veronica W. Zepeda | A/R | 1121-000 | 40.00 | | 249,443.86 |
| 12/30/2010 | {8} | Wade F. Hinton | 10261622372~A/R | 1121-000 | 50.00 | | 249,493.86 |
| 12/30/2010 | {8} | Wade F. Hinton | 10360694330~A/R | 1121-000 | 50.00 | | 249,543.86 |
| 12/31/2010 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 2.91 | | 249,546.77 |
| 01/14/2011 | {10} | City of Westminster | Permit Refund | 1221-000 | 168.73 | | 249,715.50 |
| 01/14/2011 | {10} | City of Thornton | Permit Refund | 1221-000 | 1,347.31 | | 251,062.81 |
| 01/14/2011 | {8} | Mark K. Smith | Reversed Deposit 100024 1 A/R:  Stop Payment Issued | 1121-000 | -250.00 | | 250,812.81 |
| 01/14/2011 | {8} | Michael Quinton | Reversed Deposit 100025 8 A/R:  Stop Payment Issued | 1121-000 | -225.00 | | 250,587.81 |

*{ } Asset Reference(s)*                                                                                          *! - transaction has not been cleared*

# Form 2

Page: 2-13

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 10-85541-MGD | |
| **Case Name:** | AMERICAN SHINGLE & SIDING, INC. | |
| **Taxpayer ID #:** | **-***7353 | |
| **For Period Ending:** | 06/30/2017 | |

| | |
|---|---|
| **Trustee Name:** | Jordan E. Lubin (300360) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | **********5065 Checking Account |
| **Blanket Bond (per case limit):** | $40,160,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/14/2011 | {8} | Empire Fire & Marine Ins. Co. for Elizabeth C. Ray | Reversed Deposit 100024 2 A/R: Stop Payment Issued | 1121-000 | -1,484.63 | | 249,103.18 |
| 01/14/2011 | {8} | Atanasio Cruz | Reversed Deposit 100026 8 A/R: Stop Payment Issued | 1121-000 | -250.00 | | 248,853.18 |
| 01/17/2011 | {8} | Toni C. Rios | Reversed Deposit 100026 3 A/R: Stop Payment Issued | 1121-000 | -250.00 | | 248,603.18 |
| 01/17/2011 | {8} | Russell Mosiman | Reversed Deposit 100026 5 A/R: Stop Payment Issued | 1121-000 | -296.04 | | 248,307.14 |
| 01/17/2011 | {8} | Gary Stecks | Reversed Deposit 100029 2 A/R: Issuing Account Closed | 1121-000 | -51.00 | | 248,256.14 |
| 01/17/2011 | {8} | Kimberly K. Chacon | Reversed Deposit 100028 3 A/R: Stop Payment Issued | 1121-000 | -124.85 | | 248,131.29 |
| 01/17/2011 | {8} | Keith L. Cooks | Reversed Deposit 100025 6 A/R: Stop Payment Issued | 1121-000 | -168.75 | | 247,962.54 |
| 01/17/2011 | {8} | Kimberly K. Chacon | Reversed Deposit 100028 10 A/R: Stop Payment Issued | 1121-000 | -124.85 | | 247,837.69 |
| 01/17/2011 | {8} | Patricia Conwell | Reversed Deposit 100025 4 A/R: Stop Payment Issued | 1121-000 | -200.00 | | 247,637.69 |
| 01/17/2011 | {8} | Jackie Carr Aldl | Reversed Deposit 100026 10 A/R: Stop Payment Issued | 1121-000 | -200.00 | | 247,437.69 |

*{ } Asset Reference(s)*                                                                 *! - transaction has not been cleared*

# Form 2

Page: 2-14

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 10-85541-MGD | |
| **Case Name:** | AMERICAN SHINGLE & SIDING, INC. | |
| **Taxpayer ID #:** | **-***7353 | |
| **For Period Ending:** | 06/30/2017 | |

| | |
|---|---|
| **Trustee Name:** | Jordan E. Lubin (300360) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | *********5065 Checking Account |
| **Blanket Bond (per case limit):** | $40,160,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/17/2011 | {8} | State Farm for Rebecca Allison | Reversed Deposit 100023 7 A/R: Refer to Maker | 1121-000 | -2,930.48 | | 244,507.21 |
| 01/17/2011 | {8} | John H. Smaracko | Reversed Deposit 100023 9 A/R: Stop Payment Issued | 1121-000 | -282.00 | | 244,225.21 |
| 01/17/2011 | {8} | Cheryl A. Bryan | Reversed Deposit 100024 7 A/R: Stop Payment Issued | 1121-000 | -858.86 | | 243,366.35 |
| 01/17/2011 | {8} | American Family Ins. Grp. for Laurencio Sanchez | Reversed Deposit 100023 5 A/R: Refer to Maker | 1121-000 | -4,123.44 | | 239,242.91 |
| 01/17/2011 | {8} | Celson Linause | Reversed Deposit 100024 3 A/R: NSF | 1121-000 | -1,666.14 | | 237,576.77 |
| 01/17/2011 | {8} | Eugene Shelbourne, Jr. | Reversed Deposit 100024 4 A/R: Stop Payment Issued | 1121-000 | -1,679.95 | | 235,896.82 |
| 01/17/2011 | {8} | David R. Bell | Reversed Deposit 100023 3 A/R: Stop Payment Issued | 1121-000 | -1,710.05 | | 234,186.77 |
| 01/17/2011 | {8} | Karin Knittel | Reversed Deposit 100024 9 A/R: Stop Payment Issued | 1121-000 | -2,184.80 | | 232,001.97 |
| 01/21/2011 | {8} | Credit Rating Bureau, Inc. | Collection of A/R by Collector less fees | 1121-000 | 189,008.34 | | 421,010.31 |
| 01/21/2011 | {8} | Regions Bank for Louis Nobinger | A/R | 1121-000 | 1,921.09 | | 422,931.40 |
| 01/21/2011 | {8} | Moissanite Studio | A/R | 1121-000 | 250.00 | | 423,181.40 |
| 01/21/2011 | {8} | Alice W. Karanja | A/R | 1121-000 | 100.00 | | 423,281.40 |
| 01/21/2011 | {8} | Troy S. Hamilton | A/R | 1121-000 | 66.00 | | 423,347.40 |

*{} Asset Reference(s)*                                                                                   *! - transaction has not been cleared*

# Form 2

Page: 2-15

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 10-85541-MGD | |
| **Case Name:** | AMERICAN SHINGLE & SIDING, INC. | |
| **Taxpayer ID #:** | **-***7353 | |
| **For Period Ending:** | 06/30/2017 | |

| | |
|---|---|
| **Trustee Name:** | Jordan E. Lubin (300360) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | *********5065 Checking Account |
| **Blanket Bond (per case limit):** | $40,160,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/21/2011 | {8} | Kopier Net | Refund | 1121-000 | 10.53 | | 423,357.93 |
| 01/21/2011 | {8} | MB Data Refund | Refund | 1121-000 | 38.69 | | 423,396.62 |
| 01/21/2011 | {8} | Republic Services, Inc.. | Refund | 1121-000 | 20.40 | | 423,417.02 |
| 01/21/2011 | {8} | Solutions4sure.com, Inc. | Refund | 1121-000 | 0.36 | | 423,417.38 |
| 01/21/2011 | {8} | Kansas Gas Service | Refund | 1121-000 | 67.15 | | 423,484.53 |
| 01/31/2011 | {10} | City of Greely | Permit Refund | 1221-000 | 1,736.61 | | 425,221.14 |
| 01/31/2011 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 7.23 | | 425,228.37 |
| 02/01/2011 | | To Account #*********5019 | Adjust Principal via TIA Rollover | 9999-000 | | 373,481.21 | 51,747.16 |
| 02/01/2011 | {8} | Kopier Net | Reversed Deposit 100031 6 Refund: Frozen/Blocked Account | 1121-000 | -10.53 | | 51,736.63 |
| 02/16/2011 | {8} | A. E. Mitchell | A/R | 1121-000 | 41.67 | | 51,778.30 |
| 02/16/2011 | {8} | Louise Bentley | 50454095308~A/R | 1121-000 | 25.00 | | 51,803.30 |
| 02/16/2011 | {8} | Alice W. Karanja | A/R | 1121-000 | 100.00 | | 51,903.30 |
| 02/16/2011 | {8} | Service Link for Kathy & Larry Goodwin | A/R | 1121-000 | 2,128.01 | | 54,031.31 |
| 02/16/2011 | {7} | US Premium Finance | Insurance Refund | 1129-000 | 31,337.50 | | 85,368.81 |
| 02/18/2011 | {8} | Credit Rating Bureau, Inc. | Collection of A/R by Collector less fees | 1121-000 | 60,459.02 | | 145,827.83 |
| 02/18/2011 | {10} | City of Commerce City | Permit Refund | 1221-000 | 1,206.58 | | 147,034.41 |

*{ } Asset Reference(s)*                                                                 *! - transaction has not been cleared*

## Form 2

Page: 2-16

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 10-85541-MGD | |
| **Case Name:** | AMERICAN SHINGLE & SIDING, INC. | |
| **Taxpayer ID #:** | **-***7353 | |
| **For Period Ending:** | 06/30/2017 | |

| | |
|---|---|
| **Trustee Name:** | Jordan E. Lubin (300360) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | **********5065 Checking Account |
| **Blanket Bond (per case limit):** | $40,160,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/18/2011 | {10} | City of Northglenn | Permit Refund | 1221-000 | 1,848.10 | | 148,882.51 |
| 02/28/2011 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.85 | | 148,884.36 |
| 03/02/2011 | | To Account #**********5019 | Adjust Principal via TIA Rollover | 9999-000 | | 100,000.00 | 48,884.36 |
| 03/11/2011 | {8} | Alice W. Karanja | A/R | 1121-000 | 100.00 | | 48,984.36 |
| 03/11/2011 | {8} | Regions Bank for Dorarith D. Smith | A/R | 1121-000 | 200.00 | | 49,184.36 |
| 03/28/2011 | {8} | Bank of America for Lurlen Sims | A/R | 1121-000 | 5,037.43 | | 54,221.79 |
| 03/28/2011 | {8} | Moissanite Studio | A/R | 1121-000 | 250.00 | | 54,471.79 |
| 03/28/2011 | {8} | Credit Rating Bureau, Inc. | Collection of A/R by Collector less fees | 1121-000 | 23,195.19 | | 77,666.98 |
| 03/28/2011 | {8} | Louise Bentley | 50454095916~A/R | 1121-000 | 25.00 | | 77,691.98 |
| 03/30/2011 | {8} | Feleciana & Curtis Williams | A/R | 1121-000 | 2,400.00 | | 80,091.98 |
| 03/31/2011 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 0.67 | | 80,092.65 |
| 04/04/2011 | {10} | Adams County | Permit Refund | 1221-000 | 2,509.30 | | 82,601.95 |
| 04/29/2011 | {8} | Credit Rating Bureau, Inc. | Collection of A/R by Collector less fees | 1121-000 | 19,198.84 | | 101,800.79 |
| 04/29/2011 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 2.02 | | 101,802.81 |
| 05/06/2011 | | To Account #**********5019 | Adjust Principal via TIA Rollover | 9999-000 | | 96,802.81 | 5,000.00 |
| 05/23/2011 | {7} | Knoxville Utilities Board | Refund | 1129-000 | 594.27 | | 5,594.27 |

*{ } Asset Reference(s)*        *! - transaction has not been cleared*

# Form 2

Page:  2-17

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 10-85541-MGD | |
| **Case Name:** | AMERICAN SHINGLE & SIDING, INC. | |
| **Taxpayer ID #:** | **-***7353 | |
| **For Period Ending:** | 06/30/2017 | |

| | |
|---|---|
| **Trustee Name:** | Jordan E. Lubin (300360) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | *********5065 Checking Account |
| **Blanket Bond (per case limit):** | $40,160,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/23/2011 | {8} | James M. Wootan, Esq. for Leo & Carolyn Brown | A/R - Settlement | 1121-000 | 2,093.06 | | 7,687.33 |
| 05/27/2011 | {8} | Credit Rating Bureau, Inc. | Collection of A/R by Collector less fees | 1121-000 | 19,890.74 | | 27,578.07 |
| 05/31/2011 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.68 | | 27,578.75 |
| 05/31/2011 | 1002 | Atlantic Relocation Systems | Payment of Administrative Expense, Per Order Doc. No. 147, 5/31/11 | 2990-000 | | 4,150.00 | 23,428.75 |
| 06/01/2011 | | From Account #*********5019 | Close TIA via TIA Rollover | 9999-000 | 635,370.55 | | 658,799.30 |
| 06/01/2011 | | Jordan E. Lubin, CH 7 Trustee-American Shingle & Siding, Inc | | 9999-000 | | 650,000.00 | 8,799.30 |
| 06/06/2011 | {11} | U. S. Treasury | No. 2310 75836666~Tax Refund | 1224-000 | 68.66 | | 8,867.96 |
| 06/24/2011 | {8} | Nationstar Mortgage LLC for Jeffrey & Faye Dirks | A/R | 1121-000 | 1,623.53 | | 10,491.49 |
| 06/24/2011 | {8} | Nationstar Mortgage LLC for Jeffrey & Faye Dirks | A/R | 1121-000 | 3,794.67 | | 14,286.16 |
| 06/29/2011 | {8} | Credit Rating Bureau, Inc. | Collection of A/R by Collector less fees | 1121-000 | 18,327.45 | | 32,613.61 |
| 06/30/2011 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.95 | | 32,614.56 |

*{ } Asset Reference(s)*                                                                                    *! - transaction has not been cleared*

# Form 2

Page:  2-18

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 10-85541-MGD | |
| **Case Name:** | AMERICAN SHINGLE & SIDING, INC. | |
| **Taxpayer ID #:** | **-***7353 | |
| **For Period Ending:** | 06/30/2017 | |

| | |
|---|---|
| **Trustee Name:** | Jordan E. Lubin (300360) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | **********5065 Checking Account |
| **Blanket Bond (per case limit):** | $40,160,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/29/2011 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.27 | | 32,614.83 |
| 08/01/2011 | {8} | Credit Rating Bureau, Inc. | Collection of A/R by Collector less fees | 1121-000 | 19,078.96 | | 51,693.79 |
| 08/01/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 62.57 | 51,631.22 |
| 08/15/2011 | {8} | Adjustment | Adjust 6/24/11 deposit to correct transposed numbers $32 to $23. | 1121-000 | 9.00 | | 51,640.22 |
| 08/31/2011 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.43 | | 51,640.65 |
| 08/31/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 113.74 | 51,526.91 |
| 09/01/2011 | {8} | Credit Rating Bureau, Inc. | Collection of A/R by Collector less fees | 1121-000 | 12,765.30 | | 64,292.21 |
| 09/26/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | -2.23 | 64,294.44 |
| 09/30/2011 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.51 | | 64,294.95 |
| 09/30/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 130.36 | 64,164.59 |
| 10/31/2011 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.53 | | 64,165.12 |
| 10/31/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 127.45 | 64,037.67 |

*{ } Asset Reference(s)*                                                                 *! - transaction has not been cleared*

## Form 2

Page: 2-19

## Cash Receipts And Disbursements Record

| Case No.: | 10-85541-MGD | Trustee Name: | Jordan E. Lubin (300360) |
|---|---|---|---|
| Case Name: | AMERICAN SHINGLE & SIDING, INC. | Bank Name: | The Bank of New York Mellon |
| Taxpayer ID #: | **-***7353 | Account #: | *********5065 Checking Account |
| For Period Ending: | 06/30/2017 | Blanket Bond (per case limit): | $40,160,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/30/2011 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.51 | | 64,038.18 |
| 11/30/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 140.37 | 63,897.81 |
| 12/30/2011 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.53 | | 63,898.34 |
| 12/30/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 131.29 | 63,767.05 |
| 01/17/2012 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.27 | | 63,767.32 |
| 01/24/2012 | {7} | IPFS Corporation | Insurance Refund | 1129-000 | 1,410.61 | | 65,177.93 |
| 01/31/2012 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.27 | | 65,178.20 |
| 01/31/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 139.98 | 65,038.22 |
| 02/29/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 128.83 | 64,909.39 |
| 03/08/2012 | {8} | Kellena & Gregory McGahee | Collection of A/R | 1121-000 | 150.00 | | 65,059.39 |
| 03/30/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 133.22 | 64,926.17 |
| 04/30/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 128.60 | 64,797.57 |
| 05/10/2012 | {8} | Law Office of Larry L. Ruff, LLC | A/R | 1121-000 | 5,000.00 | | 69,797.57 |

{ } Asset Reference(s)                                                                 ! - transaction has not been cleared

# Form 2

Page:  2-20

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 10-85541-MGD |
| **Case Name:** | AMERICAN SHINGLE & SIDING, INC. |
| **Taxpayer ID #:** | **-***7353 |
| **For Period Ending:** | 06/30/2017 |

| | |
|---|---|
| **Trustee Name:** | Jordan E. Lubin (300360) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | **********5065 Checking Account |
| **Blanket Bond (per case limit):** | $40,160,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/31/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 152.90 | 69,644.67 |
| 06/29/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 137.95 | 69,506.72 |
| 07/31/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 151.92 | 69,354.80 |
| 08/31/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 146.85 | 69,207.95 |
| 09/28/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 132.36 | 69,075.59 |
| 10/22/2012 | 1004 | Ryan Lee | Payment of Administrative Expense, Per Order Doc. No. 218, 10/04/12 | | | 241.00 | 68,834.59 |
| | | | Payment of Administrative Expense, Per Order Doc. No. 218, 10/04/12  $146.00 | 3991-000 | | | 68,834.59 |
| | | | Payment of Administrative Expense, Per Order Doc. No. 218, 10/04/12  $95.00 | 3992-000 | | | 68,834.59 |

*{ } Asset Reference(s)*

*! - transaction has not been cleared*

## Form 2

Page: 2-21

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 10-85541-MGD |
| **Case Name:** | AMERICAN SHINGLE & SIDING, INC. |
| **Taxpayer ID #:** | **-***7353 |
| **For Period Ending:** | 06/30/2017 |

| | |
|---|---|
| **Trustee Name:** | Jordan E. Lubin (300360) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | *********5065 Checking Account |
| **Blanket Bond (per case limit):** | $40,160,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/31/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 155.70 | 68,678.89 |
| 11/30/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 141.22 | 68,537.67 |
| 12/31/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 136.23 | 68,401.44 |
| 01/03/2013 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO *********6088 20130103 | 9999-000 | | 68,401.44 | 0.00 |

| | | | |
|---|---|---|---|
| **COLUMN TOTALS** | 1,364,612.04 | 1,364,612.04 | $0.00 |
| Less: Bank Transfers/CDs | 635,370.55 | 1,353,685.46 | |
| **Subtotal** | 729,241.49 | 10,926.58 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | $729,241.49 | $10,926.58 | |

*{ } Asset Reference(s)*                                                                 *! - transaction has not been cleared*

# Form 2

Page:  2-22

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 10-85541-MGD | |
| **Case Name:** | AMERICAN SHINGLE & SIDING, INC. | |
| **Taxpayer ID #:** | **-***7353 | |
| **For Period Ending:** | 06/30/2017 | |

| | |
|---|---|
| **Trustee Name:** | Jordan E. Lubin (300360) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | *********5019 Money Market Account |
| **Blanket Bond (per case limit):** | $40,160,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/11/2010 | | FUNDING ACCOUNT: *********5065 | | 9999-000 | 65,000.00 | | 65,000.00 |
| 10/29/2010 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.06 | | 65,001.06 |
| 11/30/2010 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.60 | | 65,002.66 |
| 12/31/2010 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.65 | | 65,004.31 |
| 01/31/2011 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.65 | | 65,005.96 |
| 02/01/2011 | | From Account #*********5065 | Adjust Principal via TIA Rollover | 9999-000 | 373,481.21 | | 438,487.17 |
| 02/28/2011 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 10.08 | | 438,497.25 |
| 03/02/2011 | | From Account #*********5065 | Adjust Principal via TIA Rollover | 9999-000 | 100,000.00 | | 538,497.25 |
| 03/31/2011 | Int | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | 22.48 | | 538,519.73 |
| 04/29/2011 | Int | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | 22.12 | | 538,541.85 |
| 05/06/2011 | | From Account #*********5065 | Adjust Principal via TIA Rollover | 9999-000 | 96,802.81 | | 635,344.66 |
| 05/31/2011 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 25.89 | | 635,370.55 |
| 06/01/2011 | | The Bank of New York Mellon | Current Interest Rate is 0.0100% | | 0.00 | | 635,370.55 |
| | | | | | | | 635,370.55 |
| | | | $0.00 | | | | |

*{ } Asset Reference(s)*                                                                 *! - transaction has not been cleared*

# Form 2

Page:  2-23

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 10-85541-MGD |
| **Case Name:** | AMERICAN SHINGLE & SIDING, INC. |
| **Taxpayer ID #:** | **-***7353 |
| **For Period Ending:** | 06/30/2017 |

| | |
|---|---|
| **Trustee Name:** | Jordan E. Lubin (300360) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | *********5019 Money Market Account |
| **Blanket Bond (per case limit):** | $40,160,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/01/2011 | | To Account #*********5065 | Close TIA via TIA Rollover | 9999-000 | | 635,370.55 | 0.00 |
| | | **COLUMN TOTALS** | | | 635,370.55 | 635,370.55 | $0.00 |
| | | Less: Bank Transfers/CDs | | | 635,284.02 | 635,370.55 | |
| | | **Subtotal** | | | 86.53 | 0.00 | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | **NET Receipts / Disbursements** | | | $86.53 | $0.00 | |

*{ } Asset Reference(s)*

*! - transaction has not been cleared*

# Form 2

Page:  2-24

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 10-85541-MGD |
| **Case Name:** | AMERICAN SHINGLE & SIDING, INC. |
| **Taxpayer ID #:** | **-***7353 |
| **For Period Ending:** | 06/30/2017 |

| | |
|---|---|
| **Trustee Name:** | Jordan E. Lubin (300360) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******1065 Checking Account |
| **Blanket Bond (per case limit):** | $40,160,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/04/2013 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 68,401.44 | | 68,401.44 |
| 01/31/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 105.30 | 68,296.14 |
| 02/28/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 91.90 | 68,204.24 |
| 03/29/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 94.83 | 68,109.41 |
| 04/29/2013 | 11005 | Vernon & Vernon, Certified Public Accountants, P.A. | Pursuant to Order (Doc. No. 228) | 3410-000 | | 2,500.00 | 65,609.41 |
| 04/30/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 104.49 | 65,504.92 |
| 05/31/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 98.07 | 65,406.85 |
| 06/28/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 87.80 | 65,319.05 |
| 07/31/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 103.34 | 65,215.71 |
| 08/30/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 93.80 | 65,121.91 |

*{ } Asset Reference(s)*

*! - transaction has not been cleared*

# Form 2

Page:  2-25

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 10-85541-MGD | |
| **Case Name:** | AMERICAN SHINGLE & SIDING, INC. | |
| **Taxpayer ID #:** | **-***7353 | |
| **For Period Ending:** | 06/30/2017 | |

| | |
|---|---|
| **Trustee Name:** | Jordan E. Lubin (300360) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******1065 Checking Account |
| **Blanket Bond (per case limit):** | $40,160,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/30/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 90.54 | 65,031.37 |
| 10/31/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 102.89 | 64,928.48 |
| 11/29/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 87.16 | 64,841.32 |
| 12/31/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 102.59 | 64,738.73 |
| 01/31/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 96.22 | 64,642.51 |
| 02/28/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 86.77 | 64,555.74 |
| 03/31/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 89.75 | 64,465.99 |
| 04/30/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 98.91 | 64,367.08 |
| 05/30/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 92.58 | 64,274.50 |
| 06/30/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 89.36 | 64,185.14 |

*{ } Asset Reference(s)*                                    *! - transaction has not been cleared*

## Form 2

Page:   2-26

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 10-85541-MGD | |
| **Case Name:** | AMERICAN SHINGLE & SIDING, INC. | |
| **Taxpayer ID #:** | **-***7353 | |
| **For Period Ending:** | 06/30/2017 | |

| | |
|---|---|
| **Trustee Name:** | Jordan E. Lubin (300360) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******1065 Checking Account |
| **Blanket Bond (per case limit):** | $40,160,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/15/2014 | {12} | Jordan J. Rhoads | Initial payment on compromise of adversary proceeding.  Order Doc. No. 284, 04/08/15 | 1241-000 | 3,000.00 | | 67,185.14 |
| 07/31/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 103.71 | 67,081.43 |
| 08/29/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 93.26 | 66,988.17 |
| 09/03/2014 | {12} | Jordan J. Rhoads | 2nd payment on compromise of adversary proceeding.  Order Doc. No. 284, 04/08/15 | 1241-000 | 1,000.00 | | 67,988.17 |
| 09/22/2014 | {12} | Jordan J. Rhoads | 3rd payment on compromise of adversary proceeding.  Order Doc. No. 284, 04/08/15 | 1241-000 | 1,000.00 | | 68,988.17 |
| 09/30/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 104.35 | 68,883.82 |
| 10/20/2014 | {12} | Jordan J. Rhoads | 4th payment on compromise of adversary proceeding.  Order Doc. No. 284, 04/08/15 | 1241-000 | 1,000.00 | | 69,883.82 |

*{ } Asset Reference(s)*                                                                 *! - transaction has not been cleared*

# Form 2

Page:  2-27

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 10-85541-MGD | |
| **Case Name:** | AMERICAN SHINGLE & SIDING, INC. | |
| **Taxpayer ID #:** | **-***7353 | |
| **For Period Ending:** | 06/30/2017 | |

| | |
|---|---|
| **Trustee Name:** | Jordan E. Lubin (300360) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******1065 Checking Account |
| **Blanket Bond (per case limit):** | $40,160,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/31/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 102.85 | 69,780.97 |
| 11/21/2014 | {12} | Jordan J. Rhoads | 5th payment on compromise of adversary proceeding.  Order Doc. No. 284, 04/08/15 | 1241-000 | 1,000.00 | | 70,780.97 |
| 11/28/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 90.47 | 70,690.50 |
| 12/22/2014 | {12} | Jordan J. Rhoads | 6th payment on compromise of adversary proceeding.  Order Doc. No. 284, 04/08/15 | 1241-000 | 1,000.00 | | 71,690.50 |
| 12/31/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 115.57 | 71,574.93 |
| 01/28/2015 | | Jordan E. Lubin, Ch. 7 Trustee for American Shingle & Siding | Transfer Funds to SunTrust Account | 9999-000 | | 50,000.00 | 21,574.93 |
| 01/30/2015 | {2} | Trustee for CRB | Payment of Claim submitted. | 1121-000 | 34,589.45 | | 56,164.38 |
| 01/30/2015 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 102.94 | 56,061.44 |

*{ } Asset Reference(s)*                                                                                   *! - transaction has not been cleared*

# Form 2

Page:  2-28

## Cash Receipts And Disbursements Record

**Case No.:** 10-85541-MGD

**Case Name:** AMERICAN SHINGLE & SIDING, INC.

**Taxpayer ID #:** **-***7353

**For Period Ending:** 06/30/2017

**Trustee Name:** Jordan E. Lubin (300360)

**Bank Name:** Rabobank, N.A.

**Account #:** ******1065 Checking Account

**Blanket Bond (per case limit):** $40,160,000.00

**Separate Bond (if applicable):** N/A

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/05/2015 | {12} | Jordan J. Rhoads | 7th payment on compromise of adversary proceeding.  Order Doc. No. 284, 04/08/15 | 1241-000 | 1,000.00 | | 57,061.44 |
| 02/27/2015 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 71.29 | 56,990.15 |
| 03/20/2015 | 11007 | Ryan Lee | Order Granting Fee Application [Doc. No. 280] 03/06/15 | | | 1,074.30 | 55,915.85 |
| | | | $795.00 | 3991-000 | | | 55,915.85 |
| | | | $279.30 | 3992-000 | | | 55,915.85 |
| 03/27/2015 | {12} | Jordan J. Rhoads | Final payment on compromise of adversary proceeding.  Order Doc. No. 284, 04/08/15 | 1241-000 | 6,000.00 | | 61,915.85 |
| 03/31/2015 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 87.72 | 61,828.13 |
| 04/30/2015 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 88.92 | 61,739.21 |
| 05/29/2015 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 85.84 | 61,653.37 |

{ } Asset Reference(s)

! - transaction has not been cleared

# Form 2

Page: 2-29

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 10-85541-MGD | |
| **Case Name:** | AMERICAN SHINGLE & SIDING, INC. | |
| **Taxpayer ID #:** | **-***7353 | |
| **For Period Ending:** | 06/30/2017 | |

| | |
|---|---|
| **Trustee Name:** | Jordan E. Lubin (300360) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******1065 Checking Account |
| **Blanket Bond (per case limit):** | $40,160,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/30/2015 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 94.58 | 61,558.79 |
| 07/31/2015 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 91.49 | 61,467.30 |
| 08/31/2015 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 85.46 | 61,381.84 |
| 09/30/2015 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 94.18 | 61,287.66 |
| 10/30/2015 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 88.15 | 61,199.51 |
| 11/30/2015 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 85.09 | 61,114.42 |
| 12/31/2015 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 96.70 | 61,017.72 |
| 01/29/2016 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 84.61 | 60,933.11 |
| 03/01/2016 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 84.48 | 60,848.63 |
| 03/31/2016 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 96.02 | 60,752.61 |

*{ } Asset Reference(s)*                                                                 *! - transaction has not been cleared*

# Form 2

Page: 2-30

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 10-85541-MGD | |
| **Case Name:** | AMERICAN SHINGLE & SIDING, INC. | |
| **Taxpayer ID #:** | **-***7353 | |
| **For Period Ending:** | 06/30/2017 | |

| | |
|---|---|
| **Trustee Name:** | Jordan E. Lubin (300360) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******1065 Checking Account |
| **Blanket Bond (per case limit):** | $40,160,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/29/2016 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 84.23 | 60,668.38 |
| 05/31/2016 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 84.12 | 60,584.26 |
| 06/30/2016 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 95.60 | 60,488.66 |
| 07/29/2016 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 83.87 | 60,404.79 |
| 08/31/2016 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 95.31 | 60,309.48 |
| 09/13/2016 | | SunTrust Bank | Transfer funds back to main account. | 9999-000 | 515,000.00 | | 575,309.48 |
| 09/22/2016 | 11008 | American Builders & Contractors Supply Co. | Secured Creditor Payment approved by Order entered 9/9/16, Doc. No. 313 | 4110-000 | | 175,000.00 | 400,309.48 |
| 09/22/2016 | 11009 | Roofing Supply Group | Secured Claim Payment as approved by Order entered 9/9/16, Doc. No. 313 | 4110-000 | | 375,000.00 | 25,309.48 |
| 09/30/2016 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 462.56 | 24,846.92 |
| 10/31/2016 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 76.28 | 24,770.64 |

*{ } Asset Reference(s)*                                                                                     *! - transaction has not been cleared*

# Form 2

Page: 2-31

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 10-85541-MGD | |
| **Case Name:** | AMERICAN SHINGLE & SIDING, INC. | |
| **Taxpayer ID #:** | **-***7353 | |
| **For Period Ending:** | 06/30/2017 | |

| | |
|---|---|
| **Trustee Name:** | Jordan E. Lubin (300360) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******1065 Checking Account |
| **Blanket Bond (per case limit):** | $40,160,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/30/2016 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 37.90 | 24,732.74 |
| 12/30/2016 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 35.47 | 24,697.27 |
| 01/31/2017 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 37.88 | 24,659.39 |
| 02/28/2017 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 33.10 | 24,626.29 |
| 03/31/2017 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 36.60 | 24,589.69 |
| 04/27/2017 | {14} | ATTM SETTLEMENT | Distribution from AT&T Mobility Sales Tax Litigation | 1249-000 | 115.45 | | 24,705.14 |
| 04/28/2017 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 33.00 | 24,672.14 |
| 05/31/2017 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 39.03 | 24,633.11 |
| 06/30/2017 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 35.43 | 24,597.68 |

*{ } Asset Reference(s)*

*! - transaction has not been cleared*

# Form 2

Page: 2-32

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 10-85541-MGD | |
| **Case Name:** | AMERICAN SHINGLE & SIDING, INC. | |
| **Taxpayer ID #:** | **-***7353 | |
| **For Period Ending:** | 06/30/2017 | |

| | |
|---|---|
| **Trustee Name:** | Jordan E. Lubin (300360) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******1065 Checking Account |
| **Blanket Bond (per case limit):** | $40,160,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | **COLUMN TOTALS** | | | 633,106.34 | 608,508.66 | $24,597.68 |
| | | Less: Bank Transfers/CDs | | | 583,401.44 | 50,000.00 | |
| | | **Subtotal** | | | 49,704.90 | 558,508.66 | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | **NET Receipts / Disbursements** | | | $49,704.90 | $558,508.66 | |

*{ } Asset Reference(s)*                                                                                   *! - transaction has not been cleared*

# Form 2

Page: 2-33

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 10-85541-MGD |
| **Case Name:** | AMERICAN SHINGLE & SIDING, INC. |
| **Taxpayer ID #:** | **-***7353 |
| **For Period Ending:** | 06/30/2017 |

| | |
|---|---|
| **Trustee Name:** | Jordan E. Lubin (300360) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******1065 Checking Account |
| **Blanket Bond (per case limit):** | $40,160,000.00 |
| **Separate Bond (if applicable):** | N/A |

| | |
|---|---|
| Net Receipts: | $779,032.92 |
| Plus Gross Adjustments: | $0.00 |
| Less Payments to Debtor: | $0.00 |
| Less Other Noncompensable Items: | $0.00 |
| Net Estate: | $779,032.92 |

| TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCES |
|---|---|---|---|
| **********5065 Checking Account | $729,241.49 | $10,926.58 | $0.00 |
| **********5019 Money Market Account | $86.53 | $0.00 | $0.00 |
| ******1065 Checking Account | $49,704.90 | $558,508.66 | $24,597.68 |
| | **$779,032.92** | **$569,435.24** | **$24,597.68** |

Form 2
Cash Receipts and Disbursements Record

| Case Number: | 10-85541-MGD | | Trustee: | Jordan E. Lubin |
|---|---|---|---|---|
| Case Name: | American Shingle & Siding, Inc. | | Bank Name: | SunTrust |
| | | | Account: | #XXXXXXXXX4298 |
| Taxpayer ID#: | XX-XXX7353 | | Blanket Bond: | $300,000.00 (per case limit) |
| Period Ending: | | | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | [Ref #] / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Money Market Account Balance |
| 06/01/11 | DEP | Jordan E. Lubin, CH 7 Trustee | Account Transfers | 9999-00 | $650,000.00 | | $650,000.00 |
| 06/30/11 | INT | INTEREST | Interest posting at 0.30% | 1270-00 | $133.47 | | $650,133.47 |
| 07/29/11 | INT | INTEREST | Interest posting at 0.30% | 1270-00 | $165.67 | | $650,299.14 |
| 08/31/11 | INT | INTEREST | Interest posting at 0.30% | 1270-00 | $165.71 | | $650,464.85 |
| 09/30/11 | INT | INTEREST | Interest posting at 0.30% | 1270-00 | $160.41 | | $650,625.26 |
| 10/31/11 | INT | INTEREST | Interest posting at 0.30% | 1270-00 | $165.80 | | $650,791.06 |
| 11/30/11 | INT | INTEREST | Interest posting at 0.30% | 1270-00 | $160.49 | | $650,951.55 |
| 12/31/11 | INT | INTEREST | Interest posting at 0.30% | 1270-00 | $165.88 | | $651,117.43 |
| 01/31/12 | INT | INTEREST | Interest posting at 0.30% | 1270-00 | $165.47 | | $651,282.90 |
| 02/29/12 | INT | INTEREST | Interest posting at 0.30% | 1270-00 | $154.83 | | $651,437.73 |
| 03/30/12 | INT | INTEREST | Interest posting at 0.30% | 1270-00 | $165.55 | | $651,603.28 |
| 04/30/12 | INT | INTEREST | Interest posting at 0.30% | 1270-00 | $160.25 | | $651,763.53 |
| 05/31/12 | INT | INTEREST | Interest posting at 0.30% | 1270-00 | $165.63 | | $651,929.16 |
| 06/29/12 | INT | INTEREST | Interest posting at 0.30% | 1270-00 | $160.33 | | $652,089.49 |
| 07/31/12 | INT | INTEREST | Interest posting at 0.30% | 1270-00 | $165.72 | | $652,255.21 |
| 08/31/12 | INT | INTEREST | Interest posting at 0.30% | 1270-00 | $165.76 | | $652,420.97 |
| 09/28/12 | INT | INTEREST | Interest posting at 0.30% | 1270-00 | $160.45 | | $652,581.42 |
| 10/31/12 | INT | INTEREST | Interest posting at 0.30% | 1270-00 | $165.84 | | $652,747.26 |
| 11/30/12 | INT | INTEREST | Interest posting at 0.30% | 1270-00 | $160.53 | | $652,907.79 |
| 12/31/12 | INT | INTEREST | Interest posting at 0.30% | 1270-00 | $165.92 | | $653,073.71 |
| 01/31/13 | INT | INTEREST | Interest posting at 0.30% | 1270-00 | $166.42 | | $653,240.13 |
| 02/28/13 | INT | INTEREST | Interest posting at 0.30% | 1270-00 | $150.35 | | $653,390.48 |

Form 2

Cash Receipts and Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| Case Number: | 10-85541-MGD | | | Trustee: | Jordan E. Lubin | |
| Case Name: | American Shingle & Siding, Inc. | | | Bank Name: | SunTrust | |
| | | | | Account: | #XXXXXXXXX4298 | |
| Taxpayer ID#: | XX-XXX7353 | | | Blanket Bond: | $300,000.00 (per case limit) | |
| Period Ending: | | | | Separate Bond: | N/A | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | [Ref #] / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Money Market Account Balance |
| 03/29/13 | INT | INTEREST | Interest posting at 0.30% | 1270-00 | $166.50 | | $653,556.98 |
| 04/30/13 | INT | INTEREST | Interest posting at 0.30% | 1270-00 | $161.17 | | $653,718.15 |
| 05/31/13 | INT | INTEREST | Interest posting at 0.30% | 1270-00 | $166.58 | | $653,884.73 |
| 06/28/13 | INT | INTEREST | Interest posting at 0.30% | 1270-00 | $161.25 | | $654,045.98 |
| 07/31/13 | INT | INTEREST | Interest posting at 0.30% | 1270-00 | $166.67 | | $654,212.65 |
| 08/30/13 | INT | INTEREST | Interest posting at 0.30% | 1270-00 | $166.71 | | $654,379.36 |
| 09/30/13 | INT | INTEREST | Interest posting at 0.30% | 1270-00 | $161.37 | | $654,540.73 |
| 10/31/13 | INT | INTEREST | Interest posting at 0.30% | 1270-00 | $166.79 | | $654,707.52 |
| 11/29/13 | INT | INTEREST | Interest posting at 0.30% | 1270-00 | $161.45 | | $654,868.97 |
| 12/31/13 | INT | INTEREST | Interest posting at 0.30% | 1270-00 | $166.87 | | $655,035.84 |
| 01/31/14 | INT | INTEREST | Interest posting at 0.30% | 1270-00 | $166.92 | | $655,202.76 |
| 02/28/14 | INT | INTEREST | Interest posting at 0.30% | 1270-00 | $150.80 | | $655,353.56 |
| 03/30/14 | INT | INTEREST | Interest posting at 0.30% | 1270-00 | $167.00 | | $655,520.56 |
| 04/30/14 | INT | INTEREST | Interest posting at 0.30% | 1270-00 | $161.65 | | $655,682.21 |
| 05/30/14 | INT | INTEREST | Interest posting at 0.30% | 1270-00 | $167.08 | | $655,849.29 |
| 06/30/14 | INT | INTEREST | Interest posting at 0.30% | 1270-00 | $161.73 | | $656,011.02 |
| 07/31/14 | INT | INTEREST | Interest posting at 0.30% | 1270-00 | $167.17 | | $656,178.19 |
| 08/29/14 | INT | INTEREST | Interest posting at 0.30% | 1270-00 | $167.21 | | $656,345.40 |
| 09/30/14 | INT | INTEREST | Interest posting at 0.30% | 1270-00 | $161.86 | | $656,507.26 |
| 10/31/14 | INT | INTEREST | Interest posting at 0.30% | 1270-00 | $167.30 | | $656,674.56 |
| 11/28/14 | INT | INTEREST | Interest posting at 0.30% | 1270-00 | $161.94 | | $656,836.50 |
| 12/31/14 | INT | INTEREST | Interest posting at 0.30% | 1270-00 | $167.38 | | $657,003.88 |

Form 2
Cash Receipts and Disbursements Record

| Case Number: | 10-85541-MGD | | Trustee: | Jordan E. Lubin |
| Case Name: | American Shingle & Siding, Inc. | | Bank Name: | SunTrust |
| | | | Account: | #XXXXXXXXX4298 |
| Taxpayer ID#: | XX-XXX7353 | | Blanket Bond: | $300,000.00 (per case limit) |
| Period Ending: | 6/30/2015 | | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | [Ref #] / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Money Market Account Balance |
| 01/29/15 | Dep | Jordan E. Lubin, CH 7 Trustee | Account Transfers | 9999-00 | $50,000.00 | | $707,003.88 |
| 01/30/15 | INT | INTEREST | Interest posting at 0.30% | 1270-00 | $167.42 | | $707,171.30 |
| 02/27/15 | INT | INTEREST | Interest posting at 0.30% | 1270-00 | $162.32 | | $707,333.62 |
| 03/31/15 | INT | INTEREST | Interest posting at 0.30% | 1270-00 | $180.25 | | $707,513.87 |
| 04/30/15 | INT | INTEREST | Interest posting at 0.30% | 1270-00 | $174.47 | | $707,688.34 |
| 05/29/15 | INT | INTEREST | Interest posting at 0.30% | 1270-00 | $180.34 | | $707,868.68 |
| 06/30/15 | INT | INTEREST | Interest posting at 0.30% | 1270-00 | $174.56 | | $708,043.24 |
| 07/31/15 | INT | INTEREST | Interest posting at 0.30% | 1270-00 | $180.43 | | $708,223.67 |
| 08/31/15 | INT | INTEREST | Interest posting at 0.30% | 1270-00 | $180.47 | | $708,404.14 |
| 09/30/15 | INT | INTEREST | Interest posting at 0.30% | 1270-00 | $174.69 | | $708,578.83 |
| 10/01/15 | CR | Unauthorized Withdrawl | | 9999-00 | | $375.00 | $708,203.83 |
| 10/30/15 | INT | INTEREST | Interest posting at 0.30% | 1270-00 | $180.47 | | $708,384.30 |
| 11/16/15 | Dep | Unauthorized Withdrawal Refunded | | 9999-00 | $375.00 | | $708,759.30 |
| 11/30/15 | INT | INTEREST | Interest posting at 0.30% | 1270-00 | $174.87 | | $708,934.17 |
| 12/31/15 | INT | INTEREST | Interest posting at 0.30% | 1270-00 | $180.65 | | $709,114.82 |
| 01/29/16 | INT | INTEREST | Interest posting at 0.30% | 1270-00 | $180.21 | | $709,295.03 |
| 02/29/16 | INT | INTEREST | Interest posting at 0.30% | 1270-00 | $168.62 | | $709,463.65 |
| 03/31/16 | INT | INTEREST | Interest posting at 0.30% | 1270-00 | $180.30 | | $709,643.95 |
| 04/29/16 | INT | INTEREST | Interest posting at 0.30% | 1270-00 | $174.53 | | $709,818.48 |
| 05/31/16 | INT | INTEREST | Interest posting at 0.30% | 1270-00 | $180.39 | | $709,998.87 |
| 06/30/16 | INT | INTEREST | Interest posting at 0.30% | 1270-00 | $174.61 | | $710,173.48 |
| | | **ACCOUNT TOTALS** | | | | | **$710,173.48** |

Form 2
Cash Receipts and Disbursements Record

Case Number:      10-85541-MGD                                    Trustee:           Jordan E. Lubin
Case Name:        American Shingle & Siding, Inc.                 Bank Name:         SunTrust
                                                                 Account:           #XXXXXXXXX4298
Taxpayer ID#:     XX-XXX7353                                      Blanket Bond:      $300,000.00 (per case limit)
Period Ending:    6/30/2015                                       Separate Bond:     N/A

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | [Ref #] / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Money Market Account Balance |
| 07/29/16 | INT | INTEREST | Interest posting at 0.30% | 1270-00 | $180.48 | | $710,353.96 |
| 08/31/16 | INT | INTEREST | Interest posting at 0.30% | 1270-00 | $180.52 | | $710,534.48 |
| 09/12/16 | CK | Jordan E. Lubin, CH 7 Trustee | Account Transfers | 9999-00 | | $515,000.00 | $195,534.48 |
| 09/30/16 | INT | INTEREST | Interest posting at 0.30% | 1270-00 | $94.53 | | $195,629.01 |
| 10/31/16 | INT | INTEREST | Interest posting at 0.30% | 1270-00 | $49.72 | | $195,678.73 |
| 11/30/16 | INT | INTEREST | Interest posting at 0.30% | 1270-00 | $48.12 | | $195,726.85 |
| 12/30/16 | INT | INTEREST | Interest posting at 0.30% | 1270-00 | $49.74 | | $195,776.59 |
| 01/31/16 | INT | INTEREST | Interest posting at 0.30% | 1270-00 | $49.89 | | $195,826.48 |
| 02/28/17 | INT | INTEREST | Interest posting at 0.30% | 1270-00 | $45.07 | | $195,871.55 |
| 03/31/17 | INT | INTEREST | Interest posting at 0.30% | 1270-00 | $49.91 | | $195,921.46 |
| 04/28/17 | INT | INTEREST | Interest posting at 0.30% | 1270-00 | $48.32 | | $195,969.78 |
| 05/31/17 | INT | INTEREST | Interest posting at 0.30% | 1270-00 | $49.94 | | $196,019.72 |
| 06/30/17 | INT | INTEREST | Interest posting at 0.30% | 1270-00 | $48.34 | | $196,068.06 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

**ACCOUNT TOTALS**                                                                                    **$196,068.06**

Printed on                          Friday, July 28, 2017