**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF GEORGIA**
**Atlanta DIVISION**

In re: AMERICAN SHINGLE & SIDING, INC.  §      Case No. 10-85541-BEM
§
§
§
Debtor(s)

**CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION**
**REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY**
**ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)**

Jordan E. Lubin, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: $1,034,759.26 **(without deducting any secured claims)** | Assets Exempt: N/A |
| Total Distributions to Claimants: $550,000.00 | Claims Discharged Without Payment: N/A |
| Total Expenses of Administration: $240,145.47 | |

3) Total gross receipts of $790,145.47 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $790,145.47 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $805,036.28 | $408,709.17 | $408,709.17 | $550,000.00 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | $0.00 | $595,792.37 | $595,792.37 | $240,145.47 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | $0.00 | $0.00 | $0.00 | $0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | $335,550.78 | $1,136,242.40 | $1,127,723.46 | $0.00 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | $1,807,687.46 | $7,635,817.84 | $7,595,455.41 | $0.00 |
| **TOTAL DISBURSEMENTS** | $2,948,274.52 | $9,776,561.78 | $9,727,680.41 | $790,145.47 |

4) This case was originally filed under chapter 7 on 09/02/2010.  The case was pending for 95 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:    07/31/2018            By: /s/ Jordan E. Lubin
                                          Trustee

**STATEMENT This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.**

**EXHIBITS TO**
**FINAL ACCOUNT**

**EXHIBIT 1 – GROSS RECEIPTS**

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Security Deposits / insurance prepayments | 1129-000 | $33,342.38 |
| Accounts Receivable - Claim | 1121-000 | $34,589.45 |
| Wachovia | 1129-000 | $42,448.88 |
| Tax Refund | 1224-000 | $68.66 |
| Accounts Receivable - Collections | 1121-000 | $644,453.48 |
| AT&T Mobility Class Action Claim | 1249-000 | $115.45 |
| INTEREST (u) | 1270-000 | $11,220.54 |
| Complaint against Mr. and Mrs. Jordan Rhoads | 1241-000 | $15,000.00 |
| Permit Refunds | 1221-000 | $8,906.63 |
| **TOTAL GROSS RECEIPTS** | | **$790,145.47** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

**EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES**

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| None | | | |

UST Form 101-7-TDR ( 10 /1/2010)

**EXHIBIT 3 - SECURED CLAIMS**

| Claim NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 23-2 | Roofing Supply Group Gonzalez Saggio & Harlan, LLP | 4110-000 | $0.00 | $254,458.87 | $254,458.87 | $375,000.00 |
| 106-1 | American Builders & Contractors Supply Co. f/k/a Bradco Supply Corporation c/o Hays & Potter, PC | 4110-000 | $168,900.58 | $154,250.30 | $154,250.30 | $175,000.00 |
| N/F | Roofing Supply of Atlanta LLC | 4110-000 | $636,135.70 | NA | NA | NA |
| | **TOTAL SECURED** | | **$805,036.28** | **$408,709.17** | **$408,709.17** | **$550,000.00** |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Trustee, Fees - Jordan E. Lubin | 2100-000 | NA | $42,757.27 | $42,757.27 | $16,365.24 |
| Trustee, Expenses - Jordan E. Lubin | 2200-000 | NA | $4,007.21 | $4,007.21 | $1,533.75 |
| Charges, U.S. Bankruptcy Court | 2700-000 | NA | $836.00 | $836.00 | $319.98 |
| Banking and Technology Service Fee - Rabobank, N.A. | 2600-000 | NA | $5,114.24 | $5,114.24 | $5,114.24 |
| Banking and Technology Service Fee - The Bank of New York Mellon | 2600-000 | NA | $2,389.31 | $2,389.31 | $2,389.31 |
| Chapter 7 Operating Case Expenses - Payroll Office of America | 2690-000 | NA | $4,146.27 | $4,146.27 | $4,146.27 |
| Other Chapter 7 Administrative Expenses - Atlantic Relocation Systems | 2990-000 | NA | $4,150.00 | $4,150.00 | $4,150.00 |
| Attorney for Trustee Fees (Other Firm) - Neil C. Gordon, Arnall Golden Gregory, LLP | 3210-000 | NA | $236,367.50 | $236,367.50 | $90,469.05 |
| Attorney for Trustee Fees (Other Firm) - Shumaker, Loop & Kendrick, LLP | 3210-000 | NA | $70,154.50 | $70,154.50 | $26,851.45 |
| Attorney for Trustee Expenses (Other Firm) - Neil C. Gordon, Arnall Golden Gregory, LLP | 3220-000 | NA | $7,450.95 | $7,450.95 | $2,851.83 |
| Attorney for Trustee Expenses (Other Firm) - Shumaker, Loop & Kendrick, LLP | 3220-000 | NA | $4,435.46 | $4,435.46 | $1,697.66 |
| Accountant for Trustee Fees (Other Firm) - Stonebridge Accounting & Forensics, LLC | 3410-000 | NA | $15,790.50 | $15,790.50 | $6,043.77 |
| Accountant for Trustee Fees (Other Firm) - Vernon & Vernon, Certified Public Accountants, P.A. | 3410-000 | NA | $2,500.00 | $2,500.00 | $2,500.00 |
| Accountant for Trustee Expenses (Other Firm) - Stonebridge Accounting & Forensics, LLC | 3420-000 | NA | $526.14 | $526.14 | $201.38 |
| Consultant for Trustee Fees - Hays Financial Consulting, LLC | 3731-000 | NA | $160,204.75 | $160,204.75 | $61,317.95 |
| Consultant for Trustee Expenses - Hays Financial Consulting, LLC | 3732-000 | NA | $33,646.97 | $33,646.97 | $12,878.29 |
| Other Professional Fees - Ryan Lee | 3991-000 | NA | $941.00 | $941.00 | $941.00 |
| Other Professional Expenses - Ryan Lee | 3992-000 | NA | $374.30 | $374.30 | $374.30 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | **NA** | **$595,792.37** | **$595,792.37** | **$240,145.47** |

**EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|-------|--------------------|------------------|-----------------|----------------|-------------|
| None  |                    |                  |                 |                |             |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 2 | Felix and Cherwanda Wise | 5800-000 | $0.00 | $2,941.91 | $0.00 | $0.00 |
| 2-2 | Felix and Cherwanda Wise | 5600-000 | $0.00 | $2,941.91 | $2,941.91 | $0.00 |
| 15-1 | Patricia A. Parker-Dumas | 5800-000 | $0.00 | $4,919.35 | $4,919.35 | $0.00 |
| 17-1 | Donavin R. Miles | 5800-000 | $0.00 | $3,915.00 | $3,915.00 | $0.00 |
| 24-1 | Carol E. Wilson | 5800-000 | $0.00 | $2,099.91 | $2,099.91 | $0.00 |
| 27P-1 | Michael F. Newell | 5800-000 | $0.00 | $2,600.00 | $2,600.00 | $0.00 |
| 29-P | John Mark Pierce Margaret Dee Pierce | 5600-000 | $0.00 | $2,600.00 | $2,600.00 | $0.00 |
| 30-1 | Joseph E. Wohner | 5800-000 | $0.00 | $3,845.00 | $3,845.00 | $0.00 |
| 35-1 | Larry Wayne Knierim | 5800-000 | $0.00 | $7,736.99 | $7,736.99 | $0.00 |
| 37-1 | Kenny Tinker | 5800-000 | $0.00 | $4,003.22 | $4,003.22 | $0.00 |
| 40-P | Julia Ridings | 5600-000 | $0.00 | $2,600.00 | $2,600.00 | $0.00 |
| 41-1 | Brenda Stewart-Felton | 5800-000 | $0.00 | $4,684.16 | $4,684.16 | $0.00 |
| 44-1 | James H. Lange | 5800-000 | $0.00 | $2,425.00 | $2,425.00 | $0.00 |
| 53-1 | Rodney Jones | 5800-000 | $0.00 | $4,286.00 | $4,286.00 | $0.00 |
| 54-1 | Elecia Vinson | 5800-000 | $0.00 | $3,675.80 | $3,675.80 | $0.00 |
| 65P-1 | Rick Ellis | 5800-000 | $0.00 | $2,600.00 | $2,600.00 | $0.00 |
| 66-1 | Mark M and Tracy Truslow | 5800-000 | $0.00 | $3,250.22 | $3,250.22 | $0.00 |
| 72-1 | John G. Lumley | 5800-000 | $0.00 | $2,287.49 | $2,287.49 | $0.00 |

| 74-1 | Jonathan & Kim Pelletier | 5800-000 | $0.00 | $2,617.20 | $2,617.20 | $0.00 |
|------|--------------------------|----------|-------|-----------|-----------|-------|
| 77-1 | Michael Rich | 5800-000 | $0.00 | $1,949.43 | $1,949.43 | $0.00 |
| 79-1 | Tammy Thomas | 5800-000 | $0.00 | $2,090.46 | $2,090.46 | $0.00 |
| 83-1 | James Orange | 5800-000 | $3,166.64 | $3,166.64 | $3,166.64 | $0.00 |
| 85-1 | Emory Eugene Pitts | 5800-000 | $0.00 | $3,448.80 | $3,448.80 | $0.00 |
| 86P-1 | John & Tannis Brown | 5800-000 | $0.00 | $2,225.00 | $2,225.00 | $0.00 |
| 90-1 | Thomas N. Capps, Jr. | 5800-000 | $0.00 | $1,860.95 | $1,860.95 | $0.00 |
| 98-1 | Ruby N. Stroble | 5800-000 | $0.00 | $2,571.86 | $2,571.86 | $0.00 |
| 101-1 | William L. Blevins | 5800-000 | $0.00 | $2,007.80 | $2,007.80 | $0.00 |
| 102P-1 | Andrew David Newton | 5800-000 | $0.00 | $2,600.00 | $2,600.00 | $0.00 |
| 105-1 | Ruby Smith | 5800-000 | $0.00 | $4,464.23 | $4,464.23 | $0.00 |
| 107-1 | Glen L. Strozier | 5800-000 | $0.00 | $2,197.79 | $2,197.79 | $0.00 |
| 115-1 | Martha Pamela Davis | 5800-000 | $0.00 | $2,475.53 | $2,475.53 | $0.00 |
| 117P-1 | James R. Maxwell & Associates, Inc | 5800-000 | $0.00 | $11,725.00 | $11,725.00 | $0.00 |
| 120-P | Yolanda Y. Jason | 5600-000 | $0.00 | $2,600.00 | $2,600.00 | $0.00 |
| 125-1 | Norman & Joan Green | 5800-000 | $0.00 | $4,510.73 | $4,510.73 | $0.00 |
| 130-1 | Howard W. Solomon | 5800-000 | $0.00 | $3,885.83 | $3,885.83 | $0.00 |
| 132-1 | Jane N Pate | 5800-000 | $0.00 | $2,835.28 | $2,835.28 | $0.00 |
| 136-1 | Edmond Buckley & Marie Buckley | 5800-000 | $0.00 | $3,412.00 | $3,412.00 | $0.00 |
| 139-1 | David and Kathleen Melton | 5800-000 | $0.00 | $5,973.10 | $5,973.10 | $0.00 |
| 140-1 | Thang Pham | 5800-000 | $0.00 | $9,790.55 | $9,790.55 | $0.00 |

| 153-P | David and Jaylene Wallace | 5600-000 | $2,600.00 | $2,600.00 | $2,600.00 | $0.00 |
|---|---|---|---|---|---|---|
| 159-1 | Georgia Dept of Labor | 5800-000 | $0.00 | $1,027.44 | $1,027.44 | $0.00 |
| 165-1 | George Frimpong | 5800-000 | $0.00 | $2,271.95 | $2,271.95 | $0.00 |
| 167-1 | Jonathon Atchley | 5800-000 | $0.00 | $1,450.65 | $1,450.65 | $0.00 |
| 169-1 | Richard Curnow | 5800-000 | $0.00 | $2,077.28 | $2,077.28 | $0.00 |
| 187-P | Mary Huffman | 5600-000 | $0.00 | $2,600.00 | $2,600.00 | $0.00 |
| 196P-1 | Qingyuan Han | 5800-000 | $0.00 | $2,600.00 | $2,600.00 | $0.00 |
| 197P-1 | Phile Cochrane & Cheryl Cochrane Cheryl Cochrane | 5800-000 | $0.00 | $2,600.00 | $2,600.00 | $0.00 |
| 204-P | Corlisia Sims | 5600-000 | $0.00 | $2,600.00 | $2,600.00 | $0.00 |
| 208P-1 | Dawn Elise Coleman | 5800-000 | $0.00 | $2,600.00 | $2,600.00 | $0.00 |
| 210-1 | Richard Brown | 5800-000 | $0.00 | $281.00 | $281.00 | $0.00 |
| 223-1 | Joshua Long | 5800-000 | $0.00 | $7,223.00 | $7,223.00 | $0.00 |
| 227P-1 | Inez K. Deavers | 5800-000 | $0.00 | $2,600.00 | $2,600.00 | $0.00 |
| 240-1 | Edward and Darlene Jones | 5800-000 | $0.00 | $3,300.51 | $3,300.51 | $0.00 |
| 242-P | Earl D. Barnes | 5600-000 | $0.00 | $2,600.00 | $2,600.00 | $0.00 |
| 244-P | Brandy Matthews & Patrick Shea | 5600-000 | $0.00 | $2,600.00 | $2,600.00 | $0.00 |
| 251-1 | Lorenzo Vicente | 5800-000 | $0.00 | $4,075.10 | $4,075.10 | $0.00 |
| 254-1 | Randy Jepsen | 5800-000 | $0.00 | $2,745.80 | $2,745.80 | $0.00 |
| 258-1 | Brandon Thompson | 5800-000 | $0.00 | $4,000.67 | $4,000.67 | $0.00 |
| 259-1 | David H. Lesbinsky | 5800-000 | $0.00 | $1,207.23 | $1,207.23 | $0.00 |
| 262-1 | Edward & Janice Smith | 5800-000 | $0.00 | $9,381.02 | $9,381.02 | $0.00 |

| 264-1 | Shonnekia R. Peacock | 5800-000 | $0.00 | $2,963.27 | $2,963.27 | $0.00 |
|---|---|---|---|---|---|---|
| 265-1 | John W. Goolsby | 5800-000 | $0.00 | $5,621.25 | $5,621.25 | $0.00 |
| 267-1 | Rhonda Gaskin | 5800-000 | $0.00 | $1,885.00 | $1,885.00 | $0.00 |
| 269-1 | Leroy White | 5800-000 | $0.00 | $2,410.46 | $2,410.46 | $0.00 |
| 271-1 | Sarah Ruth Hess | 5800-000 | $3,000.00 | $2,733.24 | $2,733.24 | $0.00 |
| 272-1 | James Alan Snyder | 5800-000 | $0.00 | $3,213.22 | $3,213.22 | $0.00 |
| 274-1 | Louise Howell | 5800-000 | $0.00 | $4,187.70 | $4,187.70 | $0.00 |
| 278-1 | David L. Rose Jr. | 5800-000 | $0.00 | $4,230.63 | $4,230.63 | $0.00 |
| 279-1 | Cecil Perry | 5800-000 | $0.00 | $2,713.62 | $2,713.62 | $0.00 |
| 281-1 | Nancy N. Caldwell | 5800-000 | $0.00 | $2,730.29 | $2,730.29 | $0.00 |
| 282P-1 | Jennifer Smith | 5800-000 | $0.00 | $2,225.00 | $2,225.00 | $0.00 |
| 283-1 | Lonnie O. Worley | 5800-000 | $0.00 | $4,083.98 | $4,083.98 | $0.00 |
| 284-1 | Cody & Tonya Van Houten | 5800-000 | $0.00 | $2,522.58 | $2,522.58 | $0.00 |
| 289-1 | Francis R. Huggins | 5800-000 | $0.00 | $1,796.57 | $1,796.57 | $0.00 |
| 290-1 | Russell William Kinkade | 5800-000 | $0.00 | $1,074.87 | $1,074.87 | $0.00 |
| 291 | Bill McBrayer | 5800-000 | $0.00 | $2,569.75 | $0.00 | $0.00 |
| 294-1 | Carlos Gomez and Laura Gomez | 5800-000 | $0.00 | $3,083.71 | $3,083.71 | $0.00 |
| 299-1 | Victoria and Billy Wilson | 5800-000 | $0.00 | $2,669.08 | $2,669.08 | $0.00 |
| 304-1 | Courtney Sockwell and Patricia Chapman | 5800-000 | $0.00 | $14,461.79 | $14,461.79 | $0.00 |
| 310P-1 | Mirtha Saillant | 5800-000 | $0.00 | $2,600.00 | $2,600.00 | $0.00 |
| 313-1 | Brenda Arrant | 5800-000 | $0.00 | $3,122.09 | $3,122.09 | $0.00 |

**UST Form 101-7-TDR ( 10 /1/2010)**

| 314 | Jeanette H. Taylor | 5600-000 | $0.00 | $1,488.15 | $1,488.15 | $0.00 |
| 315-1 | Paul E. Nunnally Sr. | 5800-000 | $0.00 | $1,792.68 | $1,792.68 | $0.00 |
| 317-1 | Jim H. Kalkas | 5800-000 | $0.00 | $2,260.88 | $2,260.88 | $0.00 |
| 322-1 | Paul & Sonya Patton | 5800-000 | $0.00 | $4,684.54 | $4,684.54 | $0.00 |
| 324-1 | Donald & Patsy Nelson | 5800-000 | $0.00 | $2,600.00 | $2,600.00 | $0.00 |
| 325-1 | Barbara F. Thomas | 5800-000 | $0.00 | $7,397.10 | $7,397.10 | $0.00 |
| 326-1 | Franklin Eugene Lasseter | 5800-000 | $0.00 | $4,407.95 | $4,407.95 | $0.00 |
| 332-P | Tina Abel | 5600-000 | $0.00 | $2,600.00 | $2,600.00 | $0.00 |
| 333-1 | Robert E. Wanner | 5800-000 | $0.00 | $3,224.62 | $3,224.62 | $0.00 |
| 337 -2 | Faye & Ernest Gilliam | 5800-000 | $0.00 | $5,550.80 | $5,550.80 | $0.00 |
| 339-1 | Donna Simmons | 5800-000 | $0.00 | $2,343.00 | $2,343.00 | $0.00 |
| 341P-1 | Jeffrey A. Torres & LeeAnn M. Torres | 5800-000 | $0.00 | $2,600.00 | $2,600.00 | $0.00 |
| 344-1 | Patrick D. Smith | 5800-000 | $0.00 | $3,846.73 | $3,846.73 | $0.00 |
| 346-1 | Daniel and Gina Guasco | 5800-000 | $0.00 | $8,103.14 | $8,103.14 | $0.00 |
| 353 -2 | Frances Ensley | 5800-000 | $0.00 | $1,210.70 | $1,210.70 | $0.00 |
| 354-1 | Timothy Arnold | 5800-000 | $0.00 | $4,400.00 | $4,400.00 | $0.00 |
| 357-1 | Darrell Keith McPherson | 5800-000 | $0.00 | $3,958.00 | $3,958.00 | $0.00 |
| 362-1 | Ken and Teresa Todd | 5800-000 | $0.00 | $2,505.25 | $2,505.25 | $0.00 |
| 364-1 | Maureen A. Applegarth | 5800-000 | $0.00 | $1,239.44 | $1,239.44 | $0.00 |
| 367-P | Mazie Sheridan | 5600-000 | $0.00 | $2,600.00 | $2,600.00 | $0.00 |
| 368 | Cassandra Durham | 5600-000 | $0.00 | $2,102.67 | $2,102.67 | $0.00 |

| 377P-1 | Orlando & Josie Lujan | 5800-000 | $0.00 | $2,225.00 | $2,225.00 | $0.00 |
| 385-1 | Lisa E. Scully | 5800-000 | $0.00 | $2,100.00 | $2,100.00 | $0.00 |
| 390-1 | Nathaniel and Linda Thacker | 5800-000 | $0.00 | $2,231.34 | $2,231.34 | $0.00 |
| 391P-1 | Patricia V Barber | 5800-000 | $0.00 | $2,225.00 | $2,225.00 | $0.00 |
| 394-1 | Richard Frederick Anderson, Jr. | 5800-000 | $0.00 | $2,503.32 | $2,503.32 | $0.00 |
| 395-P | Bobby & Dona Coleman | 5600-000 | $0.00 | $2,600.00 | $2,600.00 | $0.00 |
| 396-1 | Tennessee Department of Revenue c/o Attorney General | 5800-000 | $0.00 | $1,642.80 | $1,642.80 | $0.00 |
| 398-P | Howard & Barbara White | 5600-000 | $0.00 | $2,600.00 | $2,600.00 | $0.00 |
| 402-1 | Robert E. Blake, Sr. | 5800-000 | $0.00 | $2,600.00 | $2,600.00 | $0.00 |
| 404P-1 | Tennessee Department of Revenue c/o Attorney General | 5800-000 | $0.00 | $4,638.79 | $4,638.79 | $0.00 |
| 405-1 | James B. Hinson | 5800-000 | $0.00 | $2,600.00 | $2,600.00 | $0.00 |
| 414-1 | Evelyn Bess | 5800-000 | $0.00 | $6,598.00 | $6,598.00 | $0.00 |
| 416-1 | Jimmy R Johnson | 5800-000 | $0.00 | $6,172.42 | $6,172.42 | $0.00 |
| 421-1 | Joel Kevin & Theresa Walden | 5100-000 | $0.00 | $719.96 | $719.96 | $0.00 |
| 429-P | Saul Seabrooks | 5600-000 | $0.00 | $2,600.00 | $2,600.00 | $0.00 |
| 430-1 | Betty L. Dye | 5800-000 | $0.00 | $2,843.61 | $2,843.61 | $0.00 |
| 442-1 | Willie C. Hartley | 5800-000 | $0.00 | $3,608.15 | $3,608.15 | $0.00 |
| 443-1 | Alfred Bell & Deborah | 5800-000 | $0.00 | $6,177.00 | $6,177.00 | $0.00 |
| 445-1 | Anderson Waldrep | 5800-000 | $0.00 | $5,660.00 | $5,660.00 | $0.00 |

| 447-1 | Alyce & Dallas Baldwin | 5800-000 | $0.00 | $2,718.57 | $2,718.57 | $0.00 |
|---|---|---|---|---|---|---|
| 466-1 | Charles Brashear | 5800-000 | $0.00 | $2,676.44 | $2,676.44 | $0.00 |
| 467-1 | Jazmin Duque | 5800-000 | $0.00 | $3,301.69 | $3,301.69 | $0.00 |
| 468-1 | Jazmin Duque | 5800-000 | $0.00 | $2,719.36 | $2,719.36 | $0.00 |
| 470-1 | William E. Morsch | 5800-000 | $0.00 | $6,799.96 | $6,799.96 | $0.00 |
| 485-1 | Peggy Jean Barnett | 5800-000 | $0.00 | $3,903.64 | $3,903.64 | $0.00 |
| 491-1 | Charles A. Thomas & Gwin N. Thomas | 5800-000 | $0.00 | $6,112.56 | $6,112.56 | $0.00 |
| 492-1 | Virgil Cody Chastain | 5800-000 | $0.00 | $2,208.15 | $2,208.15 | $0.00 |
| 499-1 | Bruce McMeans | 5800-000 | $0.00 | $6,500.00 | $6,500.00 | $0.00 |
| 507-1 | Larry W. McGlade | 5800-000 | $0.00 | $5,702.13 | $5,702.13 | $0.00 |
| 509-1 | Sharlene M. Border | 5800-000 | $0.00 | $4,127.97 | $4,127.97 | $0.00 |
| 514-1 | Zanone C. Dickens | 5800-000 | $0.00 | $6,711.96 | $6,711.96 | $0.00 |
| 523-1 | Thomas Edward Walker | 5800-000 | $0.00 | $1,636.45 | $1,636.45 | $0.00 |
| 531-1 | Tracy Cavanaugh | 5800-000 | $0.00 | $2,016.94 | $2,016.94 | $0.00 |
| 533-1 | Richard Eskew | 5800-000 | $0.00 | $5,855.42 | $5,855.42 | $0.00 |
| 536-1 | Maxine M. Lindsley | 5800-000 | $0.00 | $7,673.74 | $7,673.74 | $0.00 |
| 539-1 | Alfonso Guillen Morales | 5800-000 | $0.00 | $3,080.27 | $3,080.27 | $0.00 |
| 543 | Jack F. Morris | 5800-000 | NA | $3,007.28 | $3,007.28 | $0.00 |
| 543 | Jack F. Morris | 5800-000 | $0.00 | $3,007.28 | $0.00 | $0.00 |
| 543 -2 | Jack F. Morris | 5800-000 | $0.00 | $3,007.28 | $3,007.28 | $0.00 |
| 544-1 | Jei-Hwa Yu | 5800-000 | $0.00 | $2,678.15 | $2,678.15 | $0.00 |
| 552-1 | Betty Tinkle | 5800-000 | $0.00 | $2,993.42 | $2,993.42 | $0.00 |

| 561-1 | Roger D. & Mamie Nicholson | 5800-000 | $0.00 | $3,415.48 | $3,415.48 | $0.00 |
|---|---|---|---|---|---|---|
| 562-1 | Mario Gaeta | 5800-000 | $0.00 | $3,846.45 | $3,846.45 | $0.00 |
| 575-1 | Janice Yarber | 5800-000 | $0.00 | $1,375.00 | $1,375.00 | $0.00 |
| 584-1 | Carmen M. Rosario | 5800-000 | $0.00 | $1,892.86 | $1,892.86 | $0.00 |
| 585P-1 | J.V. Freshour | 5800-000 | $0.00 | $2,425.00 | $2,425.00 | $0.00 |
| 586-1 | Wilma McNabb | 5800-000 | $0.00 | $2,575.48 | $2,575.48 | $0.00 |
| 590 -2 | Jason and Allison Clifft | 5800-000 | $0.00 | $4,392.20 | $4,392.20 | $0.00 |
| 591-1 | Raymond E. Grinder | 5800-000 | $0.00 | $2,730.76 | $2,730.76 | $0.00 |
| 592-1 | Sharon Barone | 5800-000 | $0.00 | $1,048.28 | $1,048.28 | $0.00 |
| 594-1 | Martha Tibbs c/o Sheila Young | 5800-000 | $0.00 | $4,412.44 | $4,412.44 | $0.00 |
| 596-1 | Robert H. Whitaker | 5800-000 | $0.00 | $4,317.00 | $4,317.00 | $0.00 |
| 601-P | Robert & Betty Stubbs Robert L. Stubbs | 5600-000 | $0.00 | $2,600.00 | $2,600.00 | $0.00 |
| 606 | Adelbert L. Andrews II | 5800-000 | NA | $1,874.62 | $1,874.62 | $0.00 |
| 607-1 | Guy Salazar | 5800-000 | $0.00 | $6,037.55 | $6,037.55 | $0.00 |
| 612-1 | Thomas L. ANderson | 5800-000 | $0.00 | $2,356.47 | $2,356.47 | $0.00 |
| 615 | Chacko Koshy | 5800-000 | NA | $789.81 | $789.81 | $0.00 |
| 617-1 | J. Richard Cooper | 5800-000 | $0.00 | $2,656.62 | $2,656.62 | $0.00 |
| 618-1 | Mark A. Patterson | 5800-000 | $0.00 | $3,888.05 | $3,888.05 | $0.00 |
| 619S-1 | Stephen and Kimberly Gasperi | 5600-000 | $0.00 | $2,225.00 | $2,225.00 | $0.00 |
| 623-1 | Williams N. Malone | 5800-000 | $0.00 | $3,726.09 | $3,726.09 | $0.00 |
| 624-P | Frances Fuller | 5600-000 | NA | $2,600.00 | $2,600.00 | $0.00 |

UST Form 101-7-TDR ( 10 /1/2010)

| 628-1 | Steve McClellan | 5800-000 | $0.00 | $3,915.19 | $3,915.19 | $0.00 |
|---|---|---|---|---|---|---|
| 631-1 | Donna Smith and Matthew Talbot | 5800-000 | $0.00 | $1,485.27 | $1,485.27 | $0.00 |
| 639-1 | Florence Jones | 5800-000 | $0.00 | $4,010.70 | $4,010.70 | $0.00 |
| 640-1 | Ms. Janet Eargle | 5800-000 | $0.00 | $2,545.63 | $2,545.63 | $0.00 |
| 641-1 | Jeffrey Mark Henderson | 5800-000 | $0.00 | $1,469.49 | $1,469.49 | $0.00 |
| 648-1 | Andrew McRoberts | 5800-000 | $0.00 | $2,724.31 | $2,724.31 | $0.00 |
| 660-P | Frank and Shirley Ware | 5600-000 | $0.00 | $2,600.00 | $2,600.00 | $0.00 |
| 670-P | Patrick Stevens | 5600-000 | $0.00 | $2,600.00 | $2,600.00 | $0.00 |
| 691-1 | Lori Federal | 5800-000 | $0.00 | $3,736.14 | $3,736.14 | $0.00 |
| 700-1 | Mitchell Howey | 5800-000 | $0.00 | $3,373.38 | $3,373.38 | $0.00 |
| 705-1 | Manu Sharma | 5800-000 | $0.00 | $2,115.00 | $2,115.00 | $0.00 |
| 706-1 | James A. Ellison, Jr. | 5800-000 | $0.00 | $4,252.50 | $4,252.50 | $0.00 |
| 709-1 | Alice H. Martin | 5800-000 | $0.00 | $2,947.88 | $2,947.88 | $0.00 |
| 714-1 | Carolyn Diane Ray | 5800-000 | $0.00 | $4,907.65 | $4,907.65 | $0.00 |
| 724-P | Willie C. White c/o Wade H. Everett, P.C. | 5600-000 | $0.00 | $2,600.00 | $2,600.00 | $0.00 |
| 728P-2 | Lynne W. Chapman | 5800-000 | $0.00 | $2,600.00 | $2,600.00 | $0.00 |
| 747-P | Frank & Betty Sandoval | 5600-000 | $0.00 | $2,600.00 | $2,600.00 | $0.00 |
| 758-1 | Cathy Maxwell | 5800-000 | $0.00 | $1,500.00 | $1,500.00 | $0.00 |
| 760-1 | Janet Anders | 5800-000 | $0.00 | $2,992.01 | $2,992.01 | $0.00 |
| 761-1 | Ken and Teresa Todd | 5800-000 | $0.00 | $2,505.25 | $2,505.25 | $0.00 |
| 768-1 | Diann Johnson Inez Robertson | 5800-000 | $0.00 | $3,349.52 | $3,349.52 | $0.00 |

| 789-P | Maylene Rabeneck | 5600-000 | $0.00 | $2,600.00 | $2,600.00 | $0.00 |
|---|---|---|---|---|---|---|
| 791-1 | Georgiann Chipman | 5800-000 | $0.00 | $1,000.00 | $1,000.00 | $0.00 |
| 795-1 | Charles A. Thomas & Gwin N. Thomas | 5800-000 | $0.00 | $6,112.56 | $6,112.56 | $0.00 |
| 799-P | Charles and Vickie Kelley | 5600-000 | $0.00 | $2,600.00 | $2,600.00 | $0.00 |
| 804-1 | Regina and Daryl Price | 5800-000 | $0.00 | $3,130.39 | $3,130.39 | $0.00 |
| 807-1 | Steve McFerrin | 5800-000 | $0.00 | $2,811.91 | $2,811.91 | $0.00 |
| 809-1 | Nathan Stamps | 5800-000 | $0.00 | $6,193.52 | $6,193.52 | $0.00 |
| 818-1 | Howard & Barbara White | 5800-000 | $0.00 | $3,482.85 | $3,482.85 | $0.00 |
| 819-1 | Alfred Bell & Deborah | 5800-000 | $0.00 | $6,177.01 | $6,177.01 | $0.00 |
| 821-1 | Carl L. Burems and Jeanette D. Burems | 5800-000 | $0.00 | $3,827.31 | $3,827.31 | $0.00 |
| 822-1 | Jeanette H. Taylor | 5800-000 | $0.00 | $2,028.78 | $2,028.78 | $0.00 |
| 833-1 | Gate City Renovations | 5800-000 | $11,125.20 | $8,239.70 | $8,239.70 | $0.00 |
| 837-1 | George W. Curtis | 5800-000 | $0.00 | $4,146.27 | $4,146.27 | $0.00 |
| 840-1 | Coy McLendon | 5800-000 | $0.00 | $5,464.54 | $5,464.54 | $0.00 |
| 852-1 | Robin Isley | 5800-000 | $0.00 | $2,112.93 | $2,112.93 | $0.00 |
| 855-1 | Brenda Arrant | 5800-000 | $0.00 | $3,122.09 | $3,122.09 | $0.00 |
| 859-P | Willie Steele, Jr. | 5600-000 | $0.00 | $2,600.00 | $2,600.00 | $0.00 |
| 861-P | Carlos Gomez and Laura Gomez | 5600-000 | $0.00 | $2,600.00 | $2,600.00 | $0.00 |
| 870-1 | Brian Bagsby | 5800-000 | $0.00 | $2,281.00 | $2,281.00 | $0.00 |
| 872-1 | David Webster | 5800-000 | $0.00 | $3,000.00 | $3,000.00 | $0.00 |
| 874-1 | Steve McClellan | 5800-000 | $0.00 | $3,915.19 | $3,915.19 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 878-1 | Deborah Lee | 5800-000 | $0.00 | $3,488.03 | $3,488.03 | $0.00 |
| 879-1 | Dawn R. Perry | 5800-000 | $0.00 | $2,704.31 | $2,704.31 | $0.00 |
| 897-1 | Walter Pringle | 5800-000 | $0.00 | $2,950.80 | $2,950.80 | $0.00 |
| 903-1 | Willa Boyd | 5800-000 | $0.00 | $4,714.85 | $4,714.85 | $0.00 |
| 904-1 | Charles and Cora Stacy | 5800-000 | $0.00 | $3,400.00 | $3,400.00 | $0.00 |
| 909-1 | Willie James Glaze | 5800-000 | $0.00 | $2,947.90 | $2,947.90 | $0.00 |
| 911-1 | Lawrence Medlin | 5800-000 | $0.00 | $1,400.00 | $1,400.00 | $0.00 |
| 912-1 | Hamed & Mejra Salihovic | 5800-000 | $0.00 | $3,436.73 | $3,436.73 | $0.00 |
| 917-1 | Peggy Jean Barnett | 5800-000 | $0.00 | $3,903.64 | $3,903.64 | $0.00 |
| 920-1 | Natasha Moti | 5800-000 | $0.00 | $4,370.61 | $4,370.61 | $0.00 |
| 927-1 | Miguel Laca Bazan | 5800-000 | $0.00 | $3,064.87 | $3,064.87 | $0.00 |
| 929-1 | Bertha Brewton | 5800-000 | $0.00 | $2,221.95 | $2,221.95 | $0.00 |
| 930S-1 | Johnnie L. and Carole Giffin | 5600-000 | $0.00 | $2,600.00 | $2,600.00 | $0.00 |
| 938-1 | Leslie Flanagan | 5800-000 | $0.00 | $2,182.78 | $2,182.78 | $0.00 |
| 940-1 | Rickey Thomas | 5800-000 | $0.00 | $2,019.29 | $2,019.29 | $0.00 |
| 942-1 | Douglas S. & Sandra Lester | 5800-000 | $0.00 | $1,948.94 | $1,948.94 | $0.00 |
| 946-1 | Nellie G. Carter | 5800-000 | $0.00 | $475.00 | $475.00 | $0.00 |
| 951-1 | Maxine H. Eaves | 5800-000 | $0.00 | $1,786.57 | $1,786.57 | $0.00 |
| 952-1 | Armond c. Matthews | 5800-000 | $0.00 | $3,906.15 | $3,906.15 | $0.00 |
| 954-1 | Janice Yarber | 5800-000 | $0.00 | $1,375.00 | $1,375.00 | $0.00 |
| 956-1 | Carlos Hernandez | 5800-000 | $0.00 | $2,295.00 | $2,295.00 | $0.00 |

| 958-1 | Kenneth Smitherman | 5800-000 | $0.00 | $2,349.34 | $2,349.34 | $0.00 |
|---|---|---|---|---|---|---|
| 972-P | Melvin Vick | 5600-000 | $0.00 | $2,600.00 | $2,600.00 | $0.00 |
| 976-1 | Office of the Attorney General | 5800-000 | $0.00 | $1,934.05 | $1,934.05 | $0.00 |
| 987-1 | Susan Leckness | 5800-000 | $0.00 | $870.15 | $870.15 | $0.00 |
| 990-1 | Office of the Attorney General | 5800-000 | $0.00 | $3,452.69 | $3,452.69 | $0.00 |
| 999-1 | Kristi Spencer | 5800-000 | $0.00 | $4,562.29 | $4,562.29 | $0.00 |
| 1002-1 | Alan and Janet Hester | 5800-000 | $0.00 | $2,202.76 | $2,202.76 | $0.00 |
| 1005-P | Erma Smith | 5600-000 | $0.00 | $2,600.00 | $2,600.00 | $0.00 |
| 1012-1 | Ruth A. Francis | 5800-000 | $0.00 | $2,142.08 | $2,142.08 | $0.00 |
| 1013P | Internal Revenue Service | 5800-000 | NA | $424.88 | $424.88 | $0.00 |
| 1013P-3 | Internal Revenue Service | 5800-000 | $0.00 | $424.88 | $424.88 | $0.00 |
| 1023-1 | Josephine R. Belton | 5800-000 | $0.00 | $2,919.28 | $2,919.28 | $0.00 |
| 1037-1 | Helen & Bill McCumber | 5800-000 | $0.00 | $1,934.05 | $1,934.05 | $0.00 |
| 1038-P | Claude C. Morgan | 5600-000 | $0.00 | $2,600.00 | $2,600.00 | $0.00 |
| 1043-P | Marcia L. Britt | 5600-000 | $0.00 | $2,600.00 | $2,600.00 | $0.00 |
| 1044-1 | Jim O McKnight | 5800-000 | $0.00 | $3,194.07 | $3,194.07 | $0.00 |
| 1046-1 | Donna C. Blevins Richard L. Blevins | 5800-000 | $0.00 | $2,600.00 | $2,600.00 | $0.00 |
| 1047-1 | Gian Walia | 5800-000 | $0.00 | $2,600.00 | $2,600.00 | $0.00 |
| 1052-1 | Norman R. Juanita L. Dent | 5800-000 | $0.00 | $2,525.64 | $2,525.64 | $0.00 |
| 1053-1 | William H. Fields | 5800-000 | $0.00 | $2,207.96 | $2,207.96 | $0.00 |
| 1055-1 | Harry Torres Esparra - Pauling Torres | 5800-000 | $0.00 | $2,859.68 | $2,859.68 | $0.00 |

| 1068-1 | Patricia L. Haberland | 5800-000 | $0.00 | $2,065.19 | $2,065.19 | $0.00 |
|---|---|---|---|---|---|---|
| 1069-1 | Richard Eskew | 5800-000 | $0.00 | $5,855.43 | $5,855.43 | $0.00 |
| 1070-1 | Bradley J. Scott | 5800-000 | $0.00 | $2,425.00 | $2,425.00 | $0.00 |
| 1073-1 | Raudel Contreras | 5800-000 | $0.00 | $8,127.91 | $8,127.91 | $0.00 |
| 1074-1 | Curtis and Pat Edmondson | 5800-000 | $0.00 | $4,955.21 | $4,955.21 | $0.00 |
| 1075-1 | Robert Frye | 5800-000 | $0.00 | $3,365.50 | $3,365.50 | $0.00 |
| 1083-1 | Douglas & Chimene Sternweis | 5800-000 | $0.00 | $4,727.56 | $4,727.56 | $0.00 |
| 1089-1 | Gary Dixon Sandy Pool | 5800-000 | $0.00 | $5,543.92 | $5,543.92 | $0.00 |
| 1092-P | David & Dianne Wood | 5100-000 | $0.00 | $2,600.00 | $2,600.00 | $0.00 |
| 1098-1 | Lusora B. Brown | 5800-000 | $0.00 | $4,868.52 | $4,868.52 | $0.00 |
| 1099-1 | Grant W. Oshman | 5800-000 | $0.00 | $19,755.00 | $19,755.00 | $0.00 |
| 1112-1 | Ralonda Greer | 5800-000 | $0.00 | $2,151.73 | $2,151.73 | $0.00 |
| 1115-1 | TN Dept. of Labor and Workforce Dev-Bureau of Unem c/o TN Attorney General, Bankruptcy Div. | 5800-000 | $0.00 | $12,047.49 | $12,047.49 | $0.00 |
| 1118-1 | Richard & Joni Williams | 5600-000 | $0.00 | $2,460.21 | $2,460.21 | $0.00 |
| 1119-1 | Christopher J. White | 5800-000 | $6,420.00 | $6,240.00 | $6,240.00 | $0.00 |
| 1120-1 | Robert W. Chambers, Jr. Pamela F. Chambers | 5800-000 | $0.00 | $3,832.18 | $3,832.18 | $0.00 |
| 1121-1 | Dale A. & Lisa H Jones | 5800-000 | $0.00 | $2,816.59 | $2,816.59 | $0.00 |
| 1122P | Gary Clough | 5800-000 | NA | $2,425.00 | $2,425.00 | $0.00 |
| 1130-1 | Tim and Wendy England | 5800-000 | $0.00 | $7,719.75 | $7,719.75 | $0.00 |
| 1133-1 | Evelyn O Fitzpatrick | 5800-000 | $0.00 | $8,583.54 | $8,583.54 | $0.00 |

| 1134-1 | Edgar Ross Smith | 5800-000 | $0.00 | $6,000.00 | $6,000.00 | $0.00 |
|--------|------------------|----------|-------|-----------|-----------|-------|
| 1135 | Ruthye & William Harper | 5600-000 | $0.00 | $2,400.00 | $2,400.00 | $0.00 |
| 1139-1 | Scott & Amy Lamoreaux | 5800-000 | $0.00 | $2,296.49 | $2,296.49 | $0.00 |
| 1142-1 | James L. Keal | 5800-000 | $0.00 | $4,026.91 | $4,026.91 | $0.00 |
| 1161P | Tonika Prince | 5800-000 | $0.00 | $2,600.00 | $2,600.00 | $0.00 |
| 1162-1 | Elizabeth Seals | 5800-000 | $0.00 | $4,990.43 | $4,990.43 | $0.00 |
| 1163-P | Darla Farmer | 5600-000 | $0.00 | $2,600.00 | $2,600.00 | $0.00 |
| 1166-1 | Arthur D. White | 5800-000 | $0.00 | $3,805.34 | $3,805.34 | $0.00 |
| 1167-1 | Kerry Hill | 5800-000 | $0.00 | $4,978.38 | $4,978.38 | $0.00 |
| 1173-1 | Larry D Risley | 5800-000 | $0.00 | $2,180.77 | $2,180.77 | $0.00 |
| 1174-1 | Tonia Durbin | 5800-000 | $0.00 | $2,184.93 | $2,184.93 | $0.00 |
| 1175-1 | Sean Sparks | 5800-000 | $0.00 | $2,079.00 | $2,079.00 | $0.00 |
| 1181P | Kenneth Babcock | 5800-000 | NA | $2,600.00 | $2,600.00 | $0.00 |
| 1182-1 | Dennis & Kathleen Briggs | 5800-000 | $0.00 | $2,385.82 | $2,385.82 | $0.00 |
| 1199-1 | Bob Selby | 5800-000 | $0.00 | $4,576.88 | $4,576.88 | $0.00 |
| 1203 | Carrol A. Mavis | 5600-000 | $0.00 | $1,469.99 | $1,469.99 | $0.00 |
| 1205-1 | Darrel C. Jundt | 5800-000 | $0.00 | $4,988.00 | $4,988.00 | $0.00 |
| 1215-1 | Terrence and Vernalisa Bruce | 5800-000 | $0.00 | $2,831.00 | $2,831.00 | $0.00 |
| 1218-1 | Jose Villalobos | 5800-000 | $0.00 | $6,684.03 | $6,684.03 | $0.00 |
| 1221 | Charlie Adams | 5600-000 | $0.00 | $2,129.43 | $2,129.43 | $0.00 |
| 1231-1 | Elizabeth and Chris Campbell | 5800-000 | $4,551.94 | $4,551.94 | $4,551.94 | $0.00 |

| 1235-1 | Richard & Karen Harris | 5800-000 | $0.00 | $11,082.29 | $11,082.29 | $0.00 |
|--------|------------------------|----------|-------|------------|------------|-------|
| 1237-1 | Arkansas Custom Roofing Attn: Courtney Ostander | 5800-000 | $0.00 | $31,372.86 | $31,372.86 | $0.00 |
| 1239-1 | Linda Carnes | 5800-000 | $0.00 | $2,124.77 | $2,124.77 | $0.00 |
| 1241-1 | Carrie L. Moore | 5800-000 | $0.00 | $5,001.67 | $5,001.67 | $0.00 |
| 1243-1 | Temple of Miracles c/o John Simpson | 5800-000 | $0.00 | $16,534.00 | $16,534.00 | $0.00 |
| 1251-1 | Todd Pettie | 5800-000 | $0.00 | $3,093.10 | $3,093.10 | $0.00 |
| 1258-1 | Kenneth & D'Anna L Harrell | 5800-000 | $0.00 | $3,915.00 | $3,915.00 | $0.00 |
| 1260-1 | Lorenzo and Yolanda Taylor | 5800-000 | $0.00 | $2,739.61 | $2,739.61 | $0.00 |
| 1267-1 | Eleanor A. McCown | 5800-000 | $0.00 | $3,143.83 | $3,143.83 | $0.00 |
| 1272-1 | Kevin Amsberry | 5800-000 | $0.00 | $6,000.00 | $6,000.00 | $0.00 |
| 1273-1 | Vicki Robinson | 5800-000 | $0.00 | $4,000.00 | $4,000.00 | $0.00 |
| 1274-1 | Earl O. Lewis | 5800-000 | $0.00 | $3,497.35 | $3,497.35 | $0.00 |
| 1284-1 | Denise Hjelmstad | 5800-000 | $0.00 | $2,225.00 | $2,225.00 | $0.00 |
| 1287-1 | Lovell Edwards | 5800-000 | $0.00 | $4,735.38 | $4,735.38 | $0.00 |
| 1292-1 | Donna O. Dillon | 5800-000 | $0.00 | $2,165.75 | $2,165.75 | $0.00 |
| 1299-1 | Linda K. Forney | 5800-000 | $0.00 | $3,849.50 | $3,849.50 | $0.00 |
| 1301-1 | George Stovall | 5800-000 | $5,400.00 | $5,467.09 | $5,467.09 | $0.00 |
| 1305 | Dorothy McCrear | 5600-000 | $0.00 | $500.00 | $500.00 | $0.00 |
| 1309 | Geneva Taylor | 5600-000 | $0.00 | $2,176.65 | $2,176.65 | $0.00 |
| 1310-1 | Jack and Sammie Finton | 5800-000 | $0.00 | $3,452.69 | $3,452.69 | $0.00 |
| 1316-1 | Catherine Murphy | 5800-000 | $0.00 | $2,425.00 | $2,425.00 | $0.00 |

| 1322-1 | Stefani Osgood | 5800-000 | $0.00 | $2,988.73 | $2,988.73 | $0.00 |
|--------|----------------|----------|-------|-----------|-----------|-------|
| 1323-1 | Yolanda & Jim Ross | 5800-000 | $0.00 | $2,577.16 | $2,577.16 | $0.00 |
| 1329P | Thomas Coffey | 5600-000 | $0.00 | $2,600.00 | $2,600.00 | $0.00 |
| 1334-P | Francis J. Blanchard, III | 5600-000 | $0.00 | $2,600.00 | $2,600.00 | $0.00 |
| 1347P | Curtis Murphy & Betty White Elaine Poon, Atlanta Legal Aid | 5800-000 | NA | $2,600.00 | $2,600.00 | $0.00 |
| 1347P | Curtis Murphy & Betty White | 5800-000 | $0.00 | $2,600.00 | $2,600.00 | $0.00 |
| 1348-1 | Michael S. Lay | 5800-000 | $0.00 | $3,026.21 | $3,026.21 | $0.00 |
| 1349-1 | Michael S. Lay | 5800-000 | $0.00 | $3,026.21 | $3,026.21 | $0.00 |
| 1351-1 | State of Florida - Department of Revenue | 5800-000 | $0.00 | $197.20 | $197.20 | $0.00 |
| 1353P | Ohio Department of Taxation | 5800-000 | $0.00 | $27.30 | $27.30 | $0.00 |
| 1353P | Ohio Department of Taxation Bankruptcy Division | 5800-000 | NA | $27.30 | $27.30 | $0.00 |
| 1355-1 | Ohio Department of Job and Family Services | 5800-000 | $0.00 | $880.45 | $880.45 | $0.00 |
| 1358 | Internal Revenue Service | 5800-000 | NA | $3,548.29 | $3,548.29 | $0.00 |
| N/F | List of everyone will be supplied | 5800-000 | $299,287.00 | NA | NA | NA |
| | **TOTAL PRIORITY UNSECURED CLAIMS** | | **$335,550.78** | **$1,136,242.40** | **$1,127,723.46** | **$0.00** |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1-1 | Hoyt S. and Sandra Strickland | 7100-000 | $0.00 | $3,810.95 | $3,810.95 | $0.00 |
| 3-1 | Clifford Dan Hill | 7100-000 | $0.00 | $4,016.21 | $4,016.21 | $0.00 |
| 4-1 | Betty Perry | 7100-000 | $0.00 | $2,219.50 | $2,219.50 | $0.00 |
| 5-1 | Deidre Hill | 7100-000 | $0.00 | $1,639.87 | $1,639.87 | $0.00 |
| 6-1 | Adam D. Slaughter | 7100-000 | $2,750.98 | $2,750.98 | $2,750.98 | $0.00 |
| 7-1 | Deborah L. Mackell | 7100-000 | $0.00 | $2,027.91 | $2,027.91 | $0.00 |
| 8-1 | Greg and Monica Griffin N. Christian Glenos, Esq. Bradley Arant Boult Cummings, LLP | 7100-000 | $0.00 | $4,700.74 | $4,700.74 | $0.00 |
| 9-1 | Gregory Peaster | 7100-000 | $0.00 | $3,580.62 | $3,580.62 | $0.00 |
| 10-1 | John and Rachel Dobson | 7100-000 | $0.00 | $1,000.00 | $1,000.00 | $0.00 |
| 11-1 | Robert & Stephanie Sudekum | 7100-000 | $0.00 | $2,500.00 | $2,500.00 | $0.00 |
| 12-1 | Thomas L Floyd | 7100-000 | $0.00 | $8,224.18 | $8,224.18 | $0.00 |
| 13-1 | Walter Downing | 7100-000 | $0.00 | $5,547.00 | $5,547.00 | $0.00 |
| 14-1 | Mary Tittle | 7100-000 | $0.00 | $5,288.97 | $5,288.97 | $0.00 |
| 16-1 | Barbara J. Sonnenmoser | 7100-000 | $0.00 | $3,032.48 | $3,032.48 | $0.00 |
| 18-1 | Steve Vaughan | 7100-000 | $0.00 | $3,934.37 | $3,934.37 | $0.00 |
| 19-1 | Reginald L. Rozell | 7100-000 | $0.00 | $2,955.34 | $2,955.34 | $0.00 |
| 20-1 | Eddie W. Shaw | 7100-000 | $0.00 | $1,896.14 | $1,896.14 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 21-1 | Gwendolyn K. Kirk | 7100-000 | $0.00 | $2,640.64 | $2,640.64 | $0.00 |
| 22-1 | Shonnekia R. Peacock | 7100-000 | $0.00 | $2,963.27 | $2,963.27 | $0.00 |
| 25 | Amonda Hindmon & Ella Mae Cronan | 7100-000 | NA | $5,773.23 | $5,773.23 | $0.00 |
| 25 | Amonda Hindmon & Ella Mae Cronan | 7100-000 | $0.00 | $4,253.76 | $0.00 | $0.00 |
| 25 -2 | Amonda Hindmon & Ella Mae Cronan | 7100-000 | $0.00 | $5,773.23 | $5,773.23 | $0.00 |
| 26-1 | Betty Walker | 7100-000 | $0.00 | $2,609.98 | $2,609.98 | $0.00 |
| 27U-1 | Michael F. Newell | 7100-000 | $0.00 | $2,894.92 | $2,894.92 | $0.00 |
| 28-1 | Bobby W Hall | 7100-000 | $0.00 | $2,043.15 | $2,043.15 | $0.00 |
| 29-U | John Mark Pierce Margaret Dee Pierce | 7100-000 | $0.00 | $2,362.45 | $2,362.45 | $0.00 |
| 31-1 | OfficeMax ATTN: Credit | 7100-000 | $7,366.11 | $7,230.32 | $7,230.32 | $0.00 |
| 32-1 | Vicki H. Lashley | 7100-000 | $5,099.19 | $5,099.19 | $5,099.19 | $0.00 |
| 33 | Stephen A. Scharf | 7100-000 | NA | $3,986.00 | $3,986.00 | $0.00 |
| 34 | Phillip & Lisa Collymore | 7100-000 | NA | $6,272.10 | $6,272.10 | $0.00 |
| 36-1 | James J. Camp | 7100-000 | $0.00 | $3,228.56 | $3,228.56 | $0.00 |
| 38-1 | Five Points Baptist Church Chad Milam, Attorney At Law | 7100-000 | $0.00 | $14,860.83 | $14,860.83 | $0.00 |
| 39-1 | Robert DeHerrera | 7100-000 | $0.00 | $1,641.52 | $1,641.52 | $0.00 |
| 40-U | Julia Ridings | 7100-000 | $0.00 | $1,486.84 | $1,486.84 | $0.00 |
| 42-1 | Orval Thomas | 7100-000 | $0.00 | $5,587.12 | $5,587.12 | $0.00 |
| 43 | Martha M. Beckel | 7100-000 | NA | $4,500.00 | $4,500.00 | $0.00 |
| 45-1 | Christi Kubis | 7100-000 | $0.00 | $4,749.05 | $4,749.05 | $0.00 |
| 46-1 | Wayne Lee | 7100-000 | $0.00 | $6,476.35 | $6,476.35 | $0.00 |

| 47-1 | Bryan Sinclair Ellis | 7100-000 | $0.00 | $3,000.00 | $3,000.00 | $0.00 |
|---|---|---|---|---|---|---|
| 48-1 | Brian Sneed | 7100-000 | $0.00 | $5,301.83 | $5,301.83 | $0.00 |
| 49-1 | Jerry L. Burnet | 7100-000 | $0.00 | $2,911.67 | $2,911.67 | $0.00 |
| 50-1 | James And Donna Willis | 7100-000 | $0.00 | $5,916.33 | $5,916.33 | $0.00 |
| 51-1 | Solomon Williams | 7100-000 | $0.00 | $5,414.35 | $5,414.35 | $0.00 |
| 52-1 | Elizabeth P. Jackson | 7100-000 | $0.00 | $5,462.80 | $5,462.80 | $0.00 |
| 55-1 | Robert Jensen | 7100-000 | $0.00 | $7,901.59 | $7,901.59 | $0.00 |
| 56-1 | Jimmy & Deana Tribble | 7100-000 | $0.00 | $11,691.66 | $11,691.66 | $0.00 |
| 57-1 | Jerome Gaither | 7100-000 | $0.00 | $1,651.44 | $1,651.44 | $0.00 |
| 58-1 | Kenneth Smitherman | 7100-000 | $0.00 | $2,349.34 | $2,349.34 | $0.00 |
| 59-1 | James and Bettie Gardner American Shingle, LLC | 7100-000 | $0.00 | $3,376.22 | $3,376.22 | $0.00 |
| 60-1 | Paul Dobbins | 7100-000 | $0.00 | $4,213.04 | $4,213.04 | $0.00 |
| 61-1 | Donald & Terri Hunt | 7100-000 | $0.00 | $2,622.58 | $2,622.58 | $0.00 |
| 62-1 | Lloyd Soeters | 7100-000 | $0.00 | $2,554.37 | $2,554.37 | $0.00 |
| 63 | Marcus Gardner | 7100-000 | NA | $2,190.01 | $2,190.01 | $0.00 |
| 64 | Thomas E. Roberson | 7100-000 | $0.00 | $3,871.39 | $3,871.39 | $0.00 |
| 65U-1 | Rick Ellis | 7100-000 | $0.00 | $2,180.40 | $2,180.40 | $0.00 |
| 67-1 | Steve Robertson | 7100-000 | $0.00 | $4,484.54 | $4,484.54 | $0.00 |
| 68-1 | Wilfred R. Stroud | 7100-000 | $0.00 | $3,412.46 | $3,412.46 | $0.00 |
| 69-1 | Yvette Jones | 7100-000 | $0.00 | $1,762.76 | $1,762.76 | $0.00 |
| 70-1 | David Stanley | 7100-000 | $0.00 | $3,675.12 | $3,675.12 | $0.00 |

| 71-1 | Yellow Book USA c/o RMS Bankruptcy Recovery Services | 7100-000 | $240.04 | $714.00 | $714.00 | $0.00 |
|------|------|------|------|------|------|------|
| 73-1 | Mary Staggs | 7100-000 | $0.00 | $3,269.15 | $3,269.15 | $0.00 |
| 75-1 | Caleb S. Webb | 7100-000 | $0.00 | $3,969.23 | $3,969.23 | $0.00 |
| 76-1 | Ruby E. Hill | 7100-000 | $0.00 | $9,338.65 | $9,338.65 | $0.00 |
| 78-1 | Kevin Burnett Smith | 7100-000 | $0.00 | $4,180.00 | $4,180.00 | $0.00 |
| 80-1 | Pete Hosey | 7100-000 | $0.00 | $3,338.00 | $3,338.00 | $0.00 |
| 81-1 | Teresa Nash | 7100-000 | $0.00 | $3,141.74 | $3,141.74 | $0.00 |
| 82-1 | Clifford Dan Hill | 7100-000 | $0.00 | $4,016.21 | $4,016.21 | $0.00 |
| 84-1 | Mary Staggs | 7100-000 | $0.00 | $3,269.15 | $3,269.15 | $0.00 |
| 86U-1 | John & Tannis Brown | 7100-000 | $0.00 | $519.12 | $519.12 | $0.00 |
| 87-1 | Lenanna Hahn Mark Hatcher | 7100-000 | $0.00 | $2,672.99 | $2,672.99 | $0.00 |
| 88-1 | Jacky J. Davis | 7100-000 | $0.00 | $4,093.80 | $4,093.80 | $0.00 |
| 89-1 | Ralph Copeland | 7100-000 | $0.00 | $3,103.58 | $3,103.58 | $0.00 |
| 91-1 | Vernon K. (Chip) Holden, Jr. | 7100-000 | $0.00 | $3,000.00 | $3,000.00 | $0.00 |
| 92-1 | William E. & Celestine B. Thomas | 7100-000 | $0.00 | $5,533.75 | $5,533.75 | $0.00 |
| 93-1 | Julius Sedame | 7100-000 | $0.00 | $2,816.19 | $2,816.19 | $0.00 |
| 94-1 | Raymond & Susan Lewis | 7100-000 | $0.00 | $4,925.56 | $4,925.56 | $0.00 |
| 95-1 | Kiry Pich & Pheng Pich | 7100-000 | $0.00 | $4,058.22 | $4,058.22 | $0.00 |
| 96-1 | Edwin Aka | 7100-000 | $0.00 | $5,205.00 | $5,205.00 | $0.00 |
| 97-1 | Floyd & Harriett Whiteside | 7100-000 | $0.00 | $3,912.73 | $3,912.73 | $0.00 |
| 99-1 | Karen Hurst & Donald Glass | 7100-000 | $0.00 | $3,564.35 | $3,564.35 | $0.00 |

| 100-1 | Nathan Stamps | 7100-000 | $0.00 | $6,193.52 | $6,193.52 | $0.00 |
|---|---|---|---|---|---|---|
| 102U-1 | Andrew David Newton | 7100-000 | $0.00 | $2,044.20 | $2,044.20 | $0.00 |
| 103-1 | Richard & Joni Williams | 7100-000 | $0.00 | $2,460.21 | $2,460.21 | $0.00 |
| 104-1 | John F. and Jacqueline Ammons | 7100-000 | $0.00 | $8,712.81 | $8,712.81 | $0.00 |
| 108-1 | JoAnn Guine | 7100-000 | $0.00 | $5,295.89 | $5,295.89 | $0.00 |
| 109-1 | Anthony Martin & Peggy Martin | 7100-000 | $0.00 | $6,196.71 | $6,196.71 | $0.00 |
| 110-1 | Charleen L. Ayers | 7100-000 | $0.00 | $3,705.19 | $3,705.19 | $0.00 |
| 111-1 | Buddy and Connie CarMichael | 7100-000 | $0.00 | $4,943.44 | $4,943.44 | $0.00 |
| 112-1 | Tracy D. Perryman | 7100-000 | $0.00 | $4,675.92 | $4,675.92 | $0.00 |
| 113-1 | Daphne D. King | 7100-000 | $0.00 | $2,539.00 | $2,539.00 | $0.00 |
| 114-1 | Dione Sackman | 7100-000 | $0.00 | $2,338.51 | $2,338.51 | $0.00 |
| 116-1 | Sue Foell | 7100-000 | $0.00 | $2,979.17 | $2,979.17 | $0.00 |
| 117U-1 | James R. Maxwell & Associates, Inc | 7100-000 | $0.00 | $2,830.00 | $2,830.00 | $0.00 |
| 118-1 | Christian United Baptist Church | 7100-000 | $0.00 | $10,221.34 | $10,221.34 | $0.00 |
| 119-1 | Marga Arkell | 7100-000 | $0.00 | $2,969.40 | $2,969.40 | $0.00 |
| 120-U | Yolanda Y. Jason | 7100-000 | $0.00 | $1,846.89 | $1,846.89 | $0.00 |
| 121-1 | Rita Denise Nix | 7100-000 | $0.00 | $5,079.73 | $5,079.73 | $0.00 |
| 122-1 | William Collison Rebecca Collison | 7100-000 | $0.00 | $7,704.63 | $7,704.63 | $0.00 |
| 123-1 | Rubens W. Fiuza Lima | 7100-000 | $0.00 | $2,534.43 | $2,534.43 | $0.00 |
| 124-1 | Paul E. Butler & Kelli A. Butler | 7100-000 | $0.00 | $1,906.12 | $1,906.12 | $0.00 |
| 126-1 | Monica Pope | 7100-000 | $0.00 | $5,172.62 | $5,172.62 | $0.00 |

| 127-1 | Steve McFerrin | 7100-000 | $0.00 | $2,811.91 | $2,811.91 | $0.00 |
|-------|----------------|----------|-------|-----------|-----------|-------|
| 128-1 | Earl Howard | 7100-000 | $0.00 | $4,650.00 | $4,650.00 | $0.00 |
| 129-1 | Horace G Jr Hazel L McCurdy | 7100-000 | $0.00 | $5,297.80 | $5,297.80 | $0.00 |
| 131-1 | Arthur Lee and Briget Campbell | 7100-000 | $0.00 | $1,665.39 | $1,665.39 | $0.00 |
| 133-1 | Henry J. and/or Martha J. Allen HEnry J. Allen | 7100-000 | $0.00 | $3,619.79 | $3,619.79 | $0.00 |
| 134-1 | Jorge Villatoro | 7100-000 | $0.00 | $3,886.25 | $3,886.25 | $0.00 |
| 135-1 | Vetina Davis | 7100-000 | $0.00 | $4,170.30 | $4,170.30 | $0.00 |
| 137-1 | Jack and Pat Parker | 7100-000 | $0.00 | $4,013.25 | $4,013.25 | $0.00 |
| 138-1 | Paul & Susan Worley | 7100-000 | $0.00 | $2,433.16 | $2,433.16 | $0.00 |
| 141-1 | Anil & Kailas Naik c/o Anil D Naik | 7100-000 | $0.00 | $2,884.94 | $2,884.94 | $0.00 |
| 142-1 | Stanley L. Gooch | 7100-000 | $0.00 | $4,906.71 | $4,906.71 | $0.00 |
| 143-1 | James & Katherine Lyons | 7100-000 | $0.00 | $3,791.51 | $3,791.51 | $0.00 |
| 144-1 | Irwin and Deborah Husbands | 7100-000 | $0.00 | $3,361.62 | $3,361.62 | $0.00 |
| 145-1 | John Hall | 7100-000 | $0.00 | $3,990.01 | $3,990.01 | $0.00 |
| 146-1 | Sharon Perkins | 7100-000 | $0.00 | $6,656.44 | $6,656.44 | $0.00 |
| 147-1 | Ricky D. Smith | 7100-000 | $0.00 | $1,910.15 | $1,910.15 | $0.00 |
| 148-1 | Ray M. Cannon | 7100-000 | $0.00 | $6,898.35 | $6,898.35 | $0.00 |
| 149-1 | Leslie G. Myles | 7100-000 | $0.00 | $3,634.57 | $3,634.57 | $0.00 |
| 150-1 | Robert & Kimberly Davidson | 7100-000 | $0.00 | $7,390.86 | $7,390.86 | $0.00 |
| 151-1 | Carolyn Stafford & David Douglas | 7100-000 | $0.00 | $4,154.21 | $4,154.21 | $0.00 |
| 152-1 | Charles & Mary Evans | 7100-000 | $0.00 | $1,655.16 | $1,655.16 | $0.00 |

| 153-U | David and Jaylene Wallace | 7100-000 | $12,380.97 | $12,380.97 | $12,380.97 | $0.00 |
|---|---|---|---|---|---|---|
| 154-1 | Lewis F. Saettel | 7100-000 | $0.00 | $4,557.32 | $4,557.32 | $0.00 |
| 155-1 | Sean Paul Hanahan | 7100-000 | $0.00 | $6,073.02 | $6,073.02 | $0.00 |
| 156-1 | Naomi Brannon | 7100-000 | $0.00 | $6,996.43 | $6,996.43 | $0.00 |
| 157-1 | Terry & Robin Wessells | 7100-000 | $0.00 | $5,999.00 | $5,999.00 | $0.00 |
| 158-1 | Charles Swisher | 7100-000 | $0.00 | $3,059.07 | $3,059.07 | $0.00 |
| 160-1 | William L. (Bill) & Gale Hackett | 7100-000 | $0.00 | $5,815.81 | $5,815.81 | $0.00 |
| 161-1 | Guadalupe Madera | 7100-000 | $0.00 | $4,183.76 | $4,183.76 | $0.00 |
| 162-1 | Richard & Cris Muldoon | 7100-000 | $0.00 | $3,171.26 | $3,171.26 | $0.00 |
| 163-1 | George Duck | 7100-000 | $4,199.99 | $4,199.91 | $4,199.91 | $0.00 |
| 164-1 | Doris J. and Sandra Bryant | 7100-000 | $0.00 | $10,187.04 | $10,187.04 | $0.00 |
| 166 | James T. Williams | 7100-000 | NA | $2,342.78 | $2,342.78 | $0.00 |
| 168 | Pamela K. Smitherman | 7100-000 | NA | $5,783.77 | $5,783.77 | $0.00 |
| 170-1 | Chris Barton | 7100-000 | $0.00 | $3,921.04 | $3,921.04 | $0.00 |
| 171-1 | Kellie L. Berggren | 7100-000 | $0.00 | $3,550.84 | $3,550.84 | $0.00 |
| 172-1 | Delores Rhoten | 7100-000 | $0.00 | $3,956.54 | $3,956.54 | $0.00 |
| 173-1 | Gladys M. Pollock | 7100-000 | $0.00 | $5,246.25 | $5,246.25 | $0.00 |
| 174-1 | Charles and Vickie Kelley | 7100-000 | $0.00 | $3,070.88 | $0.00 | $0.00 |
| 175-1 | Kenneth G. Dodson | 7100-000 | $0.00 | $8,809.62 | $8,809.62 | $0.00 |
| 176-1 | Harold Carpenter | 7100-000 | $0.00 | $8,302.39 | $8,302.39 | $0.00 |
| 177-1 | James A. Fite | 7100-000 | $0.00 | $6,689.91 | $6,689.91 | $0.00 |

**UST Form 101-7-TDR ( 10 /1/2010)**

| 178-1 | Michael Rice | 7100-000 | $0.00 | $3,764.24 | $3,764.24 | $0.00 |
|---|---|---|---|---|---|---|
| 179-1 | Karen B. Coffey | 7100-000 | $0.00 | $2,913.00 | $2,913.00 | $0.00 |
| 180-1 | Jonathan and Katherine Morgan | 7100-000 | $0.00 | $4,160.01 | $4,160.01 | $0.00 |
| 181-1 | Jason & Stacie Pierpaoli | 7100-000 | $0.00 | $4,243.14 | $4,243.14 | $0.00 |
| 182-1 | Charles J. Norton, Sr. | 7100-000 | $0.00 | $4,937.03 | $4,937.03 | $0.00 |
| 183-1 | Carla S. Snakenberg | 7100-000 | $0.00 | $3,085.82 | $3,085.82 | $0.00 |
| 184-1 | Dale A. Parks, Ph.,D | 7100-000 | $0.00 | $4,790.08 | $4,790.08 | $0.00 |
| 185-1 | Robert and Pansy Baskerville | 7100-000 | $0.00 | $6,933.08 | $6,933.08 | $0.00 |
| 186 | Maylene Rabeneck | 7100-000 | $0.00 | $2,600.00 | $0.00 | $0.00 |
| 187-U | Mary Huffman | 7100-000 | $0.00 | $201.39 | $201.39 | $0.00 |
| 188-1 | Dee Holt | 7100-000 | $0.00 | $2,266.86 | $2,266.86 | $0.00 |
| 189-1 | Charles H. Jenkins | 7100-000 | $0.00 | $3,497.59 | $3,497.59 | $0.00 |
| 190-1 | Gene and Juanita Kelly | 7100-000 | $0.00 | $4,921.41 | $4,921.41 | $0.00 |
| 191-1 | William S. Marable, Jr. | 7100-000 | $0.00 | $3,409.80 | $3,409.80 | $0.00 |
| 192-1 | Ruby & Loyd Adwell | 7100-000 | $0.00 | $3,186.46 | $3,186.46 | $0.00 |
| 193-1 | Mattie T. Albert | 7100-000 | $0.00 | $2,661.02 | $2,661.02 | $0.00 |
| 194-1 | JV Freshour | 7100-000 | $0.00 | $4,100.50 | $4,100.50 | $0.00 |
| 195-1 | Emily Drape | 7100-000 | $0.00 | $5,000.00 | $5,000.00 | $0.00 |
| 196U-1 | Qingyuan Han | 7100-000 | $0.00 | $6,064.73 | $6,064.73 | $0.00 |
| 197U-1 | Phile Cochrane & Cheryl Cochrane Cheryl Cochrane | 7100-000 | $0.00 | $758.50 | $758.50 | $0.00 |
| 198-1 | Herman Adams | 7100-000 | $0.00 | $2,751.83 | $2,751.83 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 199-1 | Jonathan G. Ford | 7100-000 | $0.00 | $4,539.38 | $4,539.38 | $0.00 |
| 200-1 | George and Veronica Walker | 7100-000 | $0.00 | $5,961.11 | $5,961.11 | $0.00 |
| 201-1 | Stewart & Betty Cruickshank | 7100-000 | $0.00 | $2,541.41 | $2,541.41 | $0.00 |
| 202-1 | Bobby Turner | 7100-000 | $0.00 | $2,936.94 | $2,936.94 | $0.00 |
| 203-1 | Will Ed Melvin | 7100-000 | $0.00 | $4,351.33 | $4,351.33 | $0.00 |
| 204-U | Corlisia Sims | 7100-000 | $0.00 | $138.93 | $138.93 | $0.00 |
| 205-1 | Rufus Burney, Sr. | 7100-000 | $0.00 | $3,028.71 | $3,028.71 | $0.00 |
| 206-1 | Robert Champion | 7100-000 | $0.00 | $6,000.00 | $6,000.00 | $0.00 |
| 207-1 | Charles Haefke | 7100-000 | $0.00 | $7,500.00 | $7,500.00 | $0.00 |
| 208U-1 | Dawn Elise Coleman | 7100-000 | $0.00 | $3,444.99 | $3,444.99 | $0.00 |
| 209-1 | Patricia E. Bigelow | 7100-000 | $0.00 | $3,379.03 | $3,379.03 | $0.00 |
| 211-1 | Heather F. Neighbors W. Brad Neighbors, Esq. Balch & Bingham, LLP | 7100-000 | $0.00 | $3,160.26 | $3,160.26 | $0.00 |
| 212-1 | Arnea J. Linden | 7100-000 | $0.00 | $3,600.85 | $3,600.85 | $0.00 |
| 213 | David A. Hattok | 7100-000 | NA | $7,554.98 | $7,554.98 | $0.00 |
| 213 | David A. Hattok | 7100-000 | $0.00 | $7,554.98 | $0.00 | $0.00 |
| 213 -2 | David A. Hattok | 7100-000 | $0.00 | $7,554.98 | $7,554.98 | $0.00 |
| 214-1 | Timothy and Sandra Taylor | 7100-000 | $0.00 | $5,934.95 | $5,934.95 | $0.00 |
| 215-1 | Donald W. Schmidt | 7100-000 | $0.00 | $3,083.62 | $3,083.62 | $0.00 |
| 216-1 | Freddie Wallace | 7100-000 | $0.00 | $1,942.45 | $1,942.45 | $0.00 |
| 217-1 | Clay Smith | 7100-000 | $0.00 | $7,300.00 | $7,300.00 | $0.00 |
| 218-1 | Edmund J. Tucker | 7100-000 | $0.00 | $3,015.60 | $3,015.60 | $0.00 |

| 219 | Charles and Sherri Wagner | 7100-000 | NA | $4,307.04 | $4,307.04 | $0.00 |
| 220 | Danny L. McKissack | 7100-000 | NA | $3,673.96 | $3,673.96 | $0.00 |
| 221 | James E. Booker | 7100-000 | NA | $4,640.07 | $4,640.07 | $0.00 |
| 222 | Melvin Hooper | 7100-000 | NA | $2,622.03 | $2,622.03 | $0.00 |
| 224-1 | Mrs. Garfield O. Knox | 7100-000 | $0.00 | $4,251.52 | $4,251.52 | $0.00 |
| 225-1 | Peggy Atkins | 7100-000 | $0.00 | $5,292.80 | $5,292.80 | $0.00 |
| 226-1 | Selvin J. Hollingsworth | 7100-000 | $0.00 | $2,202.23 | $2,202.23 | $0.00 |
| 227U-1 | Inez K. Deavers | 7100-000 | $0.00 | $5,984.87 | $5,984.87 | $0.00 |
| 228-1 | Sandra F. Pierce | 7100-000 | $0.00 | $6,452.34 | $6,452.34 | $0.00 |
| 229-1 | Roger Flowers | 7100-000 | $0.00 | $1,948.57 | $1,948.57 | $0.00 |
| 230-1 | Ola B. Rucker | 7100-000 | $0.00 | $1,542.12 | $1,542.12 | $0.00 |
| 231-1 | Mabeth Thomas | 7100-000 | $0.00 | $5,640.60 | $5,640.60 | $0.00 |
| 232-1 | Kristina Richardson | 7100-000 | $0.00 | $8,240.77 | $8,240.77 | $0.00 |
| 233-1 | Alabama Power Company | 7100-000 | $318.81 | $115.71 | $115.71 | $0.00 |
| 234-1 | Mrs. Gracie G. Hollins | 7100-000 | $0.00 | $4,715.32 | $4,715.32 | $0.00 |
| 235-1 | Diane E Johnson | 7100-000 | $0.00 | $3,155.64 | $3,155.64 | $0.00 |
| 236-1 | Ronnie S Woods | 7100-000 | $0.00 | $4,590.79 | $4,590.79 | $0.00 |
| 237-1 | Mark Hatcher | 7100-000 | $0.00 | $2,672.99 | $2,672.99 | $0.00 |
| 238-1 | Georgiann Chipman | 7100-000 | $0.00 | $1,000.00 | $1,000.00 | $0.00 |
| 239-1 | Roger & Sandra Heavener | 7100-000 | $0.00 | $3,627.94 | $3,627.94 | $0.00 |
| 241-1 | Teddy & Delaine Villar | 7100-000 | $0.00 | $4,851.54 | $4,851.54 | $0.00 |
| 242-U | Earl D. Barnes | 7100-000 | $0.00 | $2,229.00 | $2,229.00 | $0.00 |

| 243-1 | Joan G. Erickson | 7100-000 | $0.00 | $1,945.85 | $1,945.85 | $0.00 |
| 244-U | Brandy Matthews & Patrick Shea | 7100-000 | $0.00 | $258.35 | $258.35 | $0.00 |
| 245-1 | Alice L. Roberts | 7100-000 | $0.00 | $4,326.08 | $4,326.08 | $0.00 |
| 246-1 | Kenneth L. Hicks | 7100-000 | $0.00 | $1,731.30 | $1,731.30 | $0.00 |
| 247-1 | Jennifer A. Duncan | 7100-000 | $0.00 | $3,658.53 | $3,658.53 | $0.00 |
| 248-1 | Perry Smith | 7100-000 | $0.00 | $8,155.24 | $8,155.24 | $0.00 |
| 249-1 | Coy Miller | 7100-000 | $0.00 | $5,335.42 | $5,335.42 | $0.00 |
| 250-1 | Bradley McClung | 7100-000 | $0.00 | $3,762.38 | $3,762.38 | $0.00 |
| 252-1 | AV Roofing, Inc. | 7100-000 | $4,465.96 | $13,011.31 | $13,011.31 | $0.00 |
| 253-1 | James R. Elder | 7100-000 | $0.00 | $2,138.83 | $2,138.83 | $0.00 |
| 255-1 | Gadalvpc Madera | 7100-000 | $0.00 | $4,183.76 | $4,183.76 | $0.00 |
| 256-1 | Gail Parker | 7100-000 | $0.00 | $4,441.06 | $4,441.06 | $0.00 |
| 257-1 | David A. Blake | 7100-000 | $0.00 | $2,558.67 | $2,558.67 | $0.00 |
| 260-1 | Michael Bryant | 7100-000 | $0.00 | $6,000.00 | $6,000.00 | $0.00 |
| 261-1 | Mildred Tolliver | 7100-000 | $0.00 | $5,076.50 | $5,076.50 | $0.00 |
| 263-1 | James M. Tribble | 7100-000 | $0.00 | $6,431.56 | $6,431.56 | $0.00 |
| 266-1 | James Henry Arnett Sr./ Alva Louise | 7100-000 | $0.00 | $3,730.42 | $3,730.42 | $0.00 |
| 268-1 | Ethellynn H. Carter | 7100-000 | $0.00 | $1,808.84 | $1,808.84 | $0.00 |
| 270-1 | Robert B. Blocksom | 7100-000 | $0.00 | $9,657.01 | $9,657.01 | $0.00 |
| 273-1 | Beavers Chapel Christian Church Attn: Rev. Reginald High | 7100-000 | $0.00 | $4,605.11 | $4,605.11 | $0.00 |
| 275-1 | Mr. Jerry Burnet | 7100-000 | $0.00 | $2,911.67 | $2,911.67 | $0.00 |

| 276-1 | Mr. Jerry Burnet | 7100-000 | $0.00 | $2,911.67 | $2,911.67 | $0.00 |
|---|---|---|---|---|---|---|
| 277-1 | Catherine H Stark | 7100-000 | $0.00 | $9,737.79 | $9,737.79 | $0.00 |
| 280-1 | Hossein I. Hossein | 7100-000 | $0.00 | $5,184.13 | $5,184.13 | $0.00 |
| 282U-1 | Jennifer Smith | 7100-000 | $0.00 | $2,488.33 | $2,488.33 | $0.00 |
| 285-1 | Benjamin P. Kilgore | 7100-000 | $4,500.00 | $4,500.00 | $4,500.00 | $0.00 |
| 286-1 | Pecolia Griffin | 7100-000 | $0.00 | $5,672.13 | $5,672.13 | $0.00 |
| 287-1 | Richard J. and Helen M. Jackson | 7100-000 | $0.00 | $6,921.71 | $6,921.71 | $0.00 |
| 288-1 | Frank or Debbie Burgess | 7100-000 | $0.00 | $3,459.27 | $3,459.27 | $0.00 |
| 291 | Bill McBrayer | 7100-000 | NA | $2,569.75 | $2,569.75 | $0.00 |
| 291 -2 | Bill McBrayer | 7100-000 | $0.00 | $2,569.75 | $2,569.75 | $0.00 |
| 292-1 | James E. Smith | 7100-000 | $0.00 | $1,799.00 | $1,799.00 | $0.00 |
| 293-1 | Wilburn A. Seales | 7100-000 | $0.00 | $4,341.45 | $4,341.45 | $0.00 |
| 295-1 | Teresa B Fulford | 7100-000 | $0.00 | $4,300.04 | $4,300.04 | $0.00 |
| 296-1 | Gerald Boddie | 7100-000 | $0.00 | $2,627.61 | $2,627.61 | $0.00 |
| 297-1 | Jimmy D. Graves | 7100-000 | $0.00 | $3,271.27 | $3,271.27 | $0.00 |
| 298-1 | Todd and Mary Wilson | 7100-000 | $0.00 | $5,234.67 | $5,234.67 | $0.00 |
| 300-1 | Andrus J. Correa | 7100-000 | $0.00 | $1,343.78 | $1,343.78 | $0.00 |
| 301-1 | Lois S. Miller | 7100-000 | $0.00 | $4,376.98 | $4,376.98 | $0.00 |
| 302-1 | Rosa Patterson | 7100-000 | $0.00 | $1,213.37 | $1,213.37 | $0.00 |
| 303-1 | Christine D Scharrer and Roland E. Scharrer Jr. | 7100-000 | $4,513.82 | $4,178.05 | $4,178.05 | $0.00 |
| 305-1 | Doris Miller | 7100-000 | $0.00 | $2,484.30 | $2,484.30 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 306-1 | Katherine Beam-Roberts | 7100-000 | $0.00 | $4,360.45 | $4,360.45 | $0.00 |
| 307-1 | Glen Strozier II | 7100-000 | $0.00 | $4,328.99 | $4,328.99 | $0.00 |
| 308-1 | Johnnie M. Erwin | 7100-000 | $0.00 | $2,919.30 | $2,919.30 | $0.00 |
| 309-1 | Allison Morris | 7100-000 | $0.00 | $9,155.41 | $9,155.41 | $0.00 |
| 310U-1 | Mirtha Saillant | 7100-000 | $0.00 | $1,069.77 | $1,069.77 | $0.00 |
| 311 | Debby Vetter | 7100-000 | NA | $3,772.36 | $3,772.36 | $0.00 |
| 312-1 | James A. Flower | 7100-000 | $0.00 | $4,809.39 | $4,809.39 | $0.00 |
| 316 | Sherri Mitchell-Smith | 7100-000 | NA | $2,037.22 | $2,037.22 | $0.00 |
| 316 -2 | Sherri Mitchell-Smith | 7100-000 | $0.00 | $2,037.22 | $2,037.22 | $0.00 |
| 318-1 | Sharon Mitchell | 7100-000 | $0.00 | $3,513.28 | $3,513.28 | $0.00 |
| 319-1 | Cory Adolf | 7100-000 | $0.00 | $4,908.84 | $4,908.84 | $0.00 |
| 320-1 | Joyce A. Evans | 7100-000 | $0.00 | $3,983.50 | $3,983.50 | $0.00 |
| 321-1 | Jacky-Lisa Johnson | 7100-000 | $0.00 | $4,785.47 | $4,785.47 | $0.00 |
| 323-1 | Ronald L. Hayes | 7100-000 | $0.00 | $5,649.67 | $5,649.67 | $0.00 |
| 327-1 | Joe L. Hardy | 7100-000 | $0.00 | $3,676.17 | $3,676.17 | $0.00 |
| 328-1 | Jan C. and Ella W. Collum | 7100-000 | $0.00 | $6,024.19 | $6,024.19 | $0.00 |
| 329-1 | Ronald D. & Linda L. Ellison | 7100-000 | $0.00 | $6,137.47 | $6,137.47 | $0.00 |
| 330-1 | Natalie Ostrom | 7100-000 | $0.00 | $5,184.62 | $5,184.62 | $0.00 |
| 331-1 | Roger L. Shoemaker | 7100-000 | $0.00 | $6,863.24 | $6,863.24 | $0.00 |
| 332-U | Tina Abel | 7100-000 | $0.00 | $7,560.60 | $7,560.60 | $0.00 |
| 334-1 | Raymond H. Thornton | 7100-000 | $0.00 | $1,561.20 | $1,561.20 | $0.00 |
| 335-1 | Linda Gaw | 7100-000 | $0.00 | $4,894.18 | $4,894.18 | $0.00 |

| 336-1 | Wendall B. Walton, Sr. | 7100-000 | $0.00 | $8,858.14 | $8,858.14 | $0.00 |
|---|---|---|---|---|---|---|
| 338-1 | Charlotte S.B. Jennings | 7100-000 | $22,520.10 | $18,616.03 | $18,616.03 | $0.00 |
| 340-1 | Wendell L. Pfaff | 7100-000 | $0.00 | $2,960.12 | $2,960.12 | $0.00 |
| 341U-1 | Jeffrey A. Torres & LeeAnn M. Torres | 7100-000 | $0.00 | $230.41 | $230.41 | $0.00 |
| 342-1 | James C. Touchton | 7100-000 | $0.00 | $6,577.32 | $6,577.32 | $0.00 |
| 343-1 | Edward & Linda Medina | 7100-000 | $0.00 | $3,351.77 | $3,351.77 | $0.00 |
| 345-1 | Michael McClary | 7100-000 | $0.00 | $8,166.96 | $8,166.96 | $0.00 |
| 347-1 | Richard T & Jacqueline E. Ulrich | 7100-000 | $0.00 | $3,091.08 | $3,091.08 | $0.00 |
| 348-1 | Mary Lou Neville | 7100-000 | $0.00 | $4,634.87 | $4,634.87 | $0.00 |
| 349-1 | Jeff Collins | 7100-000 | $0.00 | $8,604.19 | $8,604.19 | $0.00 |
| 350-1 | Everett & Mollie Padgett | 7100-000 | $0.00 | $1,935.00 | $1,935.00 | $0.00 |
| 351-1 | Ziad Otabachi | 7100-000 | $0.00 | $2,814.92 | $2,814.92 | $0.00 |
| 352-1 | Gordon D Williams | 7100-000 | $0.00 | $9,748.90 | $9,748.90 | $0.00 |
| 355-1 | John F. Winter | 7100-000 | $0.00 | $4,355.86 | $4,355.86 | $0.00 |
| 356-1 | Sebastian Oprea | 7100-000 | $0.00 | $1,970.80 | $1,970.80 | $0.00 |
| 358-1 | Carrie Leder | 7100-000 | $0.00 | $5,595.39 | $5,595.39 | $0.00 |
| 359-1 | Kenny & Joyce Sydenstricker | 7100-000 | $0.00 | $2,903.32 | $2,903.32 | $0.00 |
| 360-1 | Betty Haggard | 7100-000 | $0.00 | $5,000.00 | $5,000.00 | $0.00 |
| 361-1 | Jacqueline Dees | 7100-000 | $0.00 | $3,148.02 | $3,148.02 | $0.00 |
| 363-1 | Charles M. Harvey | 7100-000 | $0.00 | $5,365.55 | $5,365.55 | $0.00 |
| 365-1 | Moses E. and Darlene Woods, JR. | 7100-000 | $0.00 | $2,400.41 | $2,400.41 | $0.00 |

| 366-1 | Daniel Taneyhill | 7100-000 | $0.00 | $3,621.25 | $3,621.25 | $0.00 |
|---|---|---|---|---|---|---|
| 367-U | Mazie Sheridan | 7100-000 | $0.00 | $2,268.57 | $2,268.57 | $0.00 |
| 369-1 | Robert Rody | 7100-000 | $0.00 | $3,758.97 | $3,758.97 | $0.00 |
| 370-1 | F. Marie Brown | 7100-000 | $0.00 | $4,901.93 | $4,901.93 | $0.00 |
| 371-1 | Kirk L. Dawson | 7100-000 | $0.00 | $6,964.08 | $6,964.08 | $0.00 |
| 372-1 | Jack Simpson | 7100-000 | $0.00 | $4,978.03 | $4,978.03 | $0.00 |
| 373-1 | Jose Gonzalez | 7100-000 | $0.00 | $2,494.37 | $2,494.37 | $0.00 |
| 374-1 | Jesse Walker | 7100-000 | $0.00 | $4,666.63 | $4,666.63 | $0.00 |
| 375-1 | Rose M. Dunn | 7100-000 | $0.00 | $6,396.90 | $6,396.90 | $0.00 |
| 376-1 | Douglas E. Hylton | 7100-000 | $0.00 | $2,805.27 | $2,805.27 | $0.00 |
| 377U-1 | Orlando & Josie Lujan | 7100-000 | $0.00 | $3,730.13 | $3,730.13 | $0.00 |
| 378-1 | Linda F. Baldwin | 7100-000 | $0.00 | $3,218.45 | $3,218.45 | $0.00 |
| 379-1 | Douglas B. Conway | 7100-000 | $0.00 | $3,081.87 | $3,081.87 | $0.00 |
| 380-1 | Wallace L. Hawkins | 7100-000 | $0.00 | $3,556.12 | $3,556.12 | $0.00 |
| 381-1 | Gary A. England | 7100-000 | $0.00 | $5,556.77 | $5,556.77 | $0.00 |
| 382-1 | Deborah L. Miller | 7100-000 | $0.00 | $2,986.32 | $2,986.32 | $0.00 |
| 383-1 | George Bostick | 7100-000 | $0.00 | $5,557.04 | $5,557.04 | $0.00 |
| 384-1 | Marie Dennis | 7100-000 | $0.00 | $7,604.08 | $7,604.08 | $0.00 |
| 386-1 | Valeriy Filatov | 7100-000 | $0.00 | $456.66 | $456.66 | $0.00 |
| 387-1 | Shelly Johnson/Aaron Vester | 7100-000 | $0.00 | $5,355.92 | $5,355.92 | $0.00 |
| 388-1 | Edward M Walton | 7100-000 | $0.00 | $5,894.64 | $5,894.64 | $0.00 |
| 389-1 | Valeria Y Slaughter | 7100-000 | $0.00 | $4,303.32 | $4,303.32 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 391U-1 | Patricia V Barber | 7100-000 | $0.00 | $469.73 | $469.73 | $0.00 |
| 392-1 | Robert L. Shockley, Jr. | 7100-000 | $0.00 | $5,215.97 | $5,215.97 | $0.00 |
| 393-1 | Danny Freeman | 7100-000 | $0.00 | $3,992.48 | $3,992.48 | $0.00 |
| 395-U | Bobby & Dona Coleman | 7100-000 | $0.00 | $1,483.14 | $1,483.14 | $0.00 |
| 397-1 | Frank and Josephine Marino | 7100-000 | $0.00 | $7,307.69 | $7,307.69 | $0.00 |
| 398-U | Howard & Barbara White | 7100-000 | $0.00 | $882.85 | $882.85 | $0.00 |
| 399-1 | Syble Willey | 7100-000 | $0.00 | $3,774.59 | $3,774.59 | $0.00 |
| 400-1 | John and Barbara Piatko | 7100-000 | $0.00 | $6,552.69 | $6,552.69 | $0.00 |
| 401-1 | Donald E. Kirkland | 7100-000 | $0.00 | $10,000.00 | $10,000.00 | $0.00 |
| 403 | Felicia Lucas | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 404U-1 | Tennessee Department of Revenue c/o Attorney General | 7100-000 | $0.00 | $312.50 | $312.50 | $0.00 |
| 406-1 | Stephanie Morris | 7100-000 | $0.00 | $5,433.47 | $5,433.47 | $0.00 |
| 407-1 | Douglas & Deborah Coleman | 7100-000 | $6,216.95 | $6,216.95 | $6,216.95 | $0.00 |
| 408-1 | Darlene F. Griffin | 7100-000 | $0.00 | $3,437.79 | $3,437.79 | $0.00 |
| 409-1 | JoAnne V. Williams | 7100-000 | $0.00 | $3,994.19 | $3,994.19 | $0.00 |
| 410-1 | Donald L. Todd | 7100-000 | $0.00 | $4,378.72 | $4,378.72 | $0.00 |
| 411-1 | Donnie Iverson | 7100-000 | $0.00 | $7,712.98 | $7,712.98 | $0.00 |
| 412-1 | Bruce E. Romano | 7100-000 | $0.00 | $1,883.93 | $1,883.93 | $0.00 |
| 413-1 | Kathy & Jerry Gober | 7100-000 | $0.00 | $3,616.36 | $3,616.36 | $0.00 |
| 415-1 | George Young & Betty Young | 7100-000 | $0.00 | $3,020.52 | $3,020.52 | $0.00 |

| 417-1 | John E. Glenski | 7100-000 | $0.00 | $2,829.58 | $2,829.58 | $0.00 |
| 418-1 | James & Melissa Dang-Burnett | 7100-000 | $0.00 | $4,278.58 | $4,278.58 | $0.00 |
| 419-1 | E.R. James | 7100-000 | $0.00 | $1,707.93 | $1,707.93 | $0.00 |
| 420-1 | Carl Gary Chambers | 7100-000 | $0.00 | $2,002.01 | $2,002.01 | $0.00 |
| 422-1 | Shirley L. Gardner | 7100-000 | $0.00 | $1,497.19 | $1,497.19 | $0.00 |
| 423-1 | Charles E. Winborn, Iv | 7100-000 | $0.00 | $1,214.61 | $1,214.61 | $0.00 |
| 424-1 | Brian and Misty Comer | 7100-000 | $0.00 | $4,977.59 | $4,977.59 | $0.00 |
| 425-1 | Charles Robinson | 7100-000 | $0.00 | $3,549.89 | $3,549.89 | $0.00 |
| 426-1 | Joseph and Berna Hurst | 7100-000 | $0.00 | $5,520.00 | $5,520.00 | $0.00 |
| 427-1 | Sitko and Veronica Carpenter | 7100-000 | $0.00 | $2,811.88 | $2,811.88 | $0.00 |
| 428-1 | Elizabeth Smith | 7100-000 | $0.00 | $4,543.66 | $4,543.66 | $0.00 |
| 429-U | Saul Seabrooks | 7100-000 | $0.00 | $99.28 | $99.28 | $0.00 |
| 431-1 | Richard L. Robinson | 7100-000 | $0.00 | $4,133.24 | $4,133.24 | $0.00 |
| 432-1 | Richard W. McClain | 7100-000 | $0.00 | $3,296.40 | $3,296.40 | $0.00 |
| 433-1 | Ronnie Worth | 7100-000 | $0.00 | $5,259.08 | $5,259.08 | $0.00 |
| 434-1 | Patricia Drayton | 7100-000 | $0.00 | $3,487.90 | $3,487.90 | $0.00 |
| 435-1 | John and Sandra Fuselier | 7100-000 | $0.00 | $1,445.48 | $1,445.48 | $0.00 |
| 436-1 | Melanie & Rick Kass | 7100-000 | $0.00 | $3,951.07 | $3,951.07 | $0.00 |
| 437-1 | Charles Haefke | 7100-000 | $0.00 | $7,500.00 | $7,500.00 | $0.00 |
| 438-1 | Robert E Wesseils | 7100-000 | $0.00 | $5,037.75 | $5,037.75 | $0.00 |
| 439-1 | Bob & Marcia Willson Robert Willson | 7100-000 | $0.00 | $9,726.77 | $9,726.77 | $0.00 |

| 440-1 | James R. Walker c/o Janet King | 7100-000 | $0.00 | $3,847.06 | $3,847.06 | $0.00 |
|-------|-------|-------|-------|-------|-------|-------|
| 441-1 | Joann Shefton | 7100-000 | $0.00 | $3,145.54 | $3,145.54 | $0.00 |
| 444-1 | Kim A. Winston | 7100-000 | $0.00 | $1,767.58 | $1,767.58 | $0.00 |
| 446-1 | Bobby Garrett | 7100-000 | $0.00 | $4,497.10 | $4,497.10 | $0.00 |
| 448-1 | Mark and Barbie Henry | 7100-000 | $0.00 | $1,213.24 | $1,213.24 | $0.00 |
| 449-1 | Paul Kresyn | 7100-000 | $0.00 | $3,398.24 | $3,398.24 | $0.00 |
| 450-1 | Daryl Parred | 7100-000 | $0.00 | $3,426.40 | $3,426.40 | $0.00 |
| 451-1 | Jerome Jones | 7100-000 | $0.00 | $1,504.17 | $1,504.17 | $0.00 |
| 452-1 | Patricia Reynolds | 7100-000 | $0.00 | $3,217.83 | $3,217.83 | $0.00 |
| 453-1 | Lawrence Julius McCall | 7100-000 | $0.00 | $5,798.19 | $5,798.19 | $0.00 |
| 454-1 | Mike Stiefel | 7100-000 | $0.00 | $4,792.94 | $4,792.94 | $0.00 |
| 455-1 | Richard Bradley and Jennifer Bush | 7100-000 | $0.00 | $5,655.04 | $5,655.04 | $0.00 |
| 456-1 | Gregory Foulks | 7100-000 | $0.00 | $2,698.38 | $2,698.38 | $0.00 |
| 457-1 | Kevin L. Davidson | 7100-000 | $0.00 | $3,329.50 | $3,329.50 | $0.00 |
| 458-1 | Marilyn K. Hall | 7100-000 | $0.00 | $3,116.31 | $3,116.31 | $0.00 |
| 459-1 | Megan & Jeffrey Perkins | 7100-000 | $0.00 | $4,119.08 | $4,119.08 | $0.00 |
| 460-1 | Joel C. West, Jr | 7100-000 | $0.00 | $4,330.00 | $4,330.00 | $0.00 |
| 461-1 | Michael Urban | 7100-000 | $0.00 | $4,839.46 | $4,839.46 | $0.00 |
| 462-1 | Dale A. & Lisa H Jones | 7100-000 | $0.00 | $2,816.59 | $2,816.59 | $0.00 |
| 463-1 | Dale C. Murley | 7100-000 | $0.00 | $2,080.63 | $2,080.63 | $0.00 |
| 464-1 | Dien H. Tong & Diep Tong | 7100-000 | $0.00 | $1,000.00 | $1,000.00 | $0.00 |

| 465-1 | Jaime B. Lambert | 7100-000 | $0.00 | $6,604.21 | $6,604.21 | $0.00 |
|---|---|---|---|---|---|---|
| 469-1 | Robert & Stacy Segrest | 7100-000 | $0.00 | $5,162.94 | $5,162.94 | $0.00 |
| 471-1 | Betty A. Dennis | 7100-000 | $0.00 | $3,685.11 | $3,685.11 | $0.00 |
| 472-1 | Mahbub & Nazma Ahsan | 7100-000 | $0.00 | $1,572.00 | $1,572.00 | $0.00 |
| 473-1 | All Points Waste Service | 7100-000 | $41,710.00 | $43,730.00 | $43,730.00 | $0.00 |
| 474-1 | James A. & Barbara B. Puckett | 7100-000 | $0.00 | $4,198.80 | $4,198.80 | $0.00 |
| 475-1 | Daniel and Billie Watkins | 7100-000 | $0.00 | $9,854.85 | $9,854.85 | $0.00 |
| 476-1 | Larry and Paul Voris c/o David g. Arst Arst & Arst, PA | 7100-000 | $0.00 | $3,956.24 | $3,956.24 | $0.00 |
| 477-1 | Endora Todd | 7100-000 | $0.00 | $3,014.94 | $3,014.94 | $0.00 |
| 478-1 | Ms. Gussie M. Ford | 7100-000 | $0.00 | $4,878.01 | $4,878.01 | $0.00 |
| 479-1 | Willie S. Roberson | 7100-000 | $0.00 | $2,146.39 | $2,146.39 | $0.00 |
| 480-1 | Christopher McConnell | 7100-000 | $0.00 | $3,467.69 | $3,467.69 | $0.00 |
| 481-1 | Carolyn Stafford David Douglas | 7100-000 | $0.00 | $4,154.21 | $4,154.21 | $0.00 |
| 482-1 | John Kevin Ladner | 7100-000 | $0.00 | $1,912.36 | $1,912.36 | $0.00 |
| 483-1 | Nancy L. Reed | 7100-000 | $0.00 | $1,031.54 | $1,031.54 | $0.00 |
| 484-1 | James Fulford | 7100-000 | $0.00 | $4,853.65 | $4,853.65 | $0.00 |
| 486-1 | Robert L. Richardson | 7100-000 | $0.00 | $4,444.00 | $4,444.00 | $0.00 |
| 487-1 | Weldon & Mary Ann Ogles | 7100-000 | $0.00 | $8,221.90 | $8,221.90 | $0.00 |
| 488-1 | Booker Williams | 7100-000 | $0.00 | $4,755.59 | $4,755.59 | $0.00 |
| 489-1 | Jeffery and Minnie Hill | 7100-000 | $0.00 | $4,723.27 | $4,723.27 | $0.00 |

| 490-1 | Janet Anders | 7100-000 | $0.00 | $2,992.01 | $2,992.01 | $0.00 |
|---|---|---|---|---|---|---|
| 493-1 | Sally Mattison | 7100-000 | $0.00 | $1,743.60 | $1,743.60 | $0.00 |
| 494-1 | Lourdes A. Cruz | 7100-000 | $0.00 | $5,494.43 | $5,494.43 | $0.00 |
| 495-1 | Geraldean R. Martinez | 7100-000 | $0.00 | $4,225.95 | $4,225.95 | $0.00 |
| 496-1 | Thomas A. Cannon, Sr. Sylvia M. Cannon | 7100-000 | $0.00 | $1,701.87 | $1,701.87 | $0.00 |
| 497-1 | Patrick and Christy Spence | 7100-000 | $0.00 | $2,474.90 | $2,474.90 | $0.00 |
| 498-1 | Ernest and Kimberly Brown | 7100-000 | $0.00 | $3,810.85 | $3,810.85 | $0.00 |
| 500-1 | Gary A. England | 7100-000 | $0.00 | $5,556.77 | $5,556.77 | $0.00 |
| 501-1 | James M Horwath | 7100-000 | $0.00 | $16,500.00 | $16,500.00 | $0.00 |
| 502-1 | Kyle Tinker | 7100-000 | $0.00 | $4,937.00 | $4,937.00 | $0.00 |
| 503-1 | Darwin Raleigh | 7100-000 | $0.00 | $5,000.00 | $5,000.00 | $0.00 |
| 504-1 | Darwin Raleigh | 7100-000 | $0.00 | $5,000.00 | $5,000.00 | $0.00 |
| 505-1 | Princella Golson | 7100-000 | $0.00 | $3,953.36 | $3,953.36 | $0.00 |
| 506-1 | Dan A. and Lois A. Mein | 7100-000 | $0.00 | $5,217.45 | $5,217.45 | $0.00 |
| 508-1 | Stephen Murray | 7100-000 | $0.00 | $6,899.19 | $6,899.19 | $0.00 |
| 510-1 | Finishing Touch | 7100-000 | $8,459.56 | $12,938.32 | $12,938.32 | $0.00 |
| 511 | Jerome Holmes | 7100-000 | NA | $3,519.09 | $3,519.09 | $0.00 |
| 512 | Daisy C. Bennett | 7100-000 | NA | $4,543.20 | $4,543.20 | $0.00 |
| 513-1 | Lawrence & Linda Atchison | 7100-000 | $0.00 | $4,633.59 | $4,633.59 | $0.00 |
| 515-1 | Billy White, Jr. | 7100-000 | $0.00 | $6,288.00 | $6,288.00 | $0.00 |
| 516-1 | Charles W. Herring | 7100-000 | $0.00 | $5,073.00 | $5,073.00 | $0.00 |

| 517-1 | Gene Voss | 7100-000 | $0.00 | $7,269.74 | $7,269.74 | $0.00 |
|---|---|---|---|---|---|---|
| 518-1 | Rodney H. Jones | 7100-000 | $0.00 | $4,286.00 | $4,286.00 | $0.00 |
| 519-1 | Langston, Hess, Augustine Sojourner & Movies, PA M. Sean Moyles | 7100-000 | $0.00 | $4,399.00 | $4,399.00 | $0.00 |
| 520-1 | Sadie V. Taylor | 7100-000 | $0.00 | $6,066.09 | $6,066.09 | $0.00 |
| 521-1 | Jeffrey and Jennifer Merryman | 7100-000 | $0.00 | $3,440.00 | $3,440.00 | $0.00 |
| 522-1 | George W. Curtis | 7100-000 | $0.00 | $2,719.99 | $2,719.99 | $0.00 |
| 524-1 | Evelyn & Alfred C. Edwards | 7100-000 | $0.00 | $6,909.18 | $6,909.18 | $0.00 |
| 525-1 | Bruce Ziska | 7100-000 | $0.00 | $1,657.31 | $1,657.31 | $0.00 |
| 526-1 | James M. Ballew Jr. | 7100-000 | $0.00 | $2,308.44 | $2,308.44 | $0.00 |
| 527-1 | Peggy Long | 7100-000 | $0.00 | $2,445.40 | $2,445.40 | $0.00 |
| 528-1 | Patterson H. White | 7100-000 | $0.00 | $3,067.55 | $3,067.55 | $0.00 |
| 529-1 | Albert Napier | 7100-000 | $0.00 | $4,908.08 | $4,908.08 | $0.00 |
| 530-1 | Olivia Joy Brown | 7100-000 | $0.00 | $6,301.23 | $6,301.23 | $0.00 |
| 532-1 | Office Depot | 7100-000 | $1,672.93 | $1,095.19 | $1,095.19 | $0.00 |
| 534-1 | Treva Joan Carr | 7100-000 | $0.00 | $3,198.25 | $3,198.25 | $0.00 |
| 535-1 | Eric and Destiny Lark | 7100-000 | $0.00 | $2,641.34 | $2,641.34 | $0.00 |
| 537-1 | Frank & Betty Sandoval | 7100-000 | $0.00 | $4,110.28 | $4,110.28 | $0.00 |
| 538-1 | Ellen J. Sutley | 7100-000 | $0.00 | $15,083.73 | $15,083.73 | $0.00 |
| 540-1 | Frank Lester | 7100-000 | $0.00 | $2,600.00 | $2,600.00 | $0.00 |
| 541-1 | Derbrann Baker | 7100-000 | $0.00 | $2,762.05 | $2,762.05 | $0.00 |
| 542-1 | Christian United Baptist Church | 7100-000 | $0.00 | $10,221.34 | $10,221.34 | $0.00 |

| 545-1 | Bob Turner | 7100-000 | $0.00 | $4,937.45 | $4,937.45 | $0.00 |
| 546-1 | Harold Ross Miller | 7100-000 | $0.00 | $6,631.90 | $6,631.90 | $0.00 |
| 547-1 | Rick E. and Toni D. Golden | 7100-000 | $0.00 | $6,430.57 | $6,430.57 | $0.00 |
| 548-1 | Frank and Sandra Tilley | 7100-000 | $0.00 | $5,123.72 | $5,123.72 | $0.00 |
| 549-1 | Judy B. G. Mason | 7100-000 | $0.00 | $3,726.21 | $3,726.21 | $0.00 |
| 550-1 | Ruth Shinto | 7100-000 | $0.00 | $10,110.54 | $10,110.54 | $0.00 |
| 551-1 | Glen Walton | 7100-000 | $0.00 | $4,259.76 | $4,259.76 | $0.00 |
| 553-1 | Randall Scott Bradley | 7100-000 | $0.00 | $2,704.70 | $2,704.70 | $0.00 |
| 554-1 | Kenneth J. RIggins | 7100-000 | $0.00 | $2,143.19 | $2,143.19 | $0.00 |
| 555-1 | Jimmie Shaver | 7100-000 | $0.00 | $4,327.22 | $4,327.22 | $0.00 |
| 556-1 | Samuel Upshaw, Sr. | 7100-000 | $0.00 | $1,844.07 | $1,844.07 | $0.00 |
| 557-1 | Edward Washburn | 7100-000 | $0.00 | $2,573.15 | $2,573.15 | $0.00 |
| 558-1 | Betty James | 7100-000 | $0.00 | $2,990.30 | $2,990.30 | $0.00 |
| 559-1 | Vicki Duffy | 7100-000 | $0.00 | $3,292.21 | $3,292.21 | $0.00 |
| 560-1 | Myrna Boehning | 7100-000 | $0.00 | $6,103.46 | $6,103.46 | $0.00 |
| 563-1 | Mike White | 7100-000 | $6,336.48 | $6,336.48 | $6,336.48 | $0.00 |
| 564-1 | David Morales | 7100-000 | $0.00 | $3,389.14 | $3,389.14 | $0.00 |
| 565-1 | Wilma Price Bradley E. Byrne Jr., Esq. | 7100-000 | $0.00 | $5,850.76 | $5,850.76 | $0.00 |
| 566-1 | Corine Biffle Bradley E. Byrne Jr., Esq. | 7100-000 | $0.00 | $5,886.21 | $5,886.21 | $0.00 |
| 567-1 | Danell M. Hale | 7100-000 | $0.00 | $3,490.33 | $3,490.33 | $0.00 |
| 568-1 | Cornelius Grant | 7100-000 | $0.00 | $1,870.54 | $1,870.54 | $0.00 |

| 569-1 | Asaleen Smith | 7100-000 | $0.00 | $4,991.90 | $4,991.90 | $0.00 |
|---|---|---|---|---|---|---|
| 570-1 | Gerald D Karney Jr. | 7100-000 | $0.00 | $5,682.03 | $5,682.03 | $0.00 |
| 571-1 | Barbara A. Allen & Helen M. Nanley | 7100-000 | $0.00 | $7,425.84 | $7,425.84 | $0.00 |
| 572-1 | Kirby & Katharina Smith | 7100-000 | $0.00 | $2,402.06 | $2,402.06 | $0.00 |
| 573-1 | Shayla Stalling | 7100-000 | $0.00 | $3,174.00 | $3,174.00 | $0.00 |
| 574-1 | Eugene F. Hintz Jr. | 7100-000 | $0.00 | $7,938.00 | $7,938.00 | $0.00 |
| 576-1 | Anna Belle Pittman | 7100-000 | $0.00 | $5,360.14 | $5,360.14 | $0.00 |
| 577-1 | Durwood C. Hargett | 7100-000 | $0.00 | $10,748.56 | $10,748.56 | $0.00 |
| 578-1 | Valerie Sickels | 7100-000 | $0.00 | $5,614.61 | $5,614.61 | $0.00 |
| 579-1 | Daniel W. Watkins, Jr. | 7100-000 | $0.00 | $4,656.33 | $4,656.33 | $0.00 |
| 580-1 | Monster Worldwide, Inc. | 7100-000 | $10,500.00 | $42,000.00 | $42,000.00 | $0.00 |
| 581-1 | David K. Cornelius | 7100-000 | $0.00 | $4,455.32 | $4,455.32 | $0.00 |
| 582-1 | Lee and Andrea Reynolds Richardson Clement, PC Attn: Gregory K. Mixon, Esq | 7100-000 | $6,445.20 | $6,445.20 | $6,445.20 | $0.00 |
| 583-1 | Freddie and Betty Jackson | 7100-000 | $0.00 | $4,037.17 | $4,037.17 | $0.00 |
| 585U-1 | J.V. Freshour | 7100-000 | $0.00 | $4,000.00 | $4,000.00 | $0.00 |
| 587-1 | Ikechukwu & Geraldine Akunwanne | 7100-000 | $0.00 | $6,010.28 | $6,010.28 | $0.00 |
| 588-1 | Willie G Hill | 7100-000 | $0.00 | $2,976.68 | $2,976.68 | $0.00 |
| 589-1 | Rosa M. Mendez | 7100-000 | $0.00 | $1,354.62 | $1,354.62 | $0.00 |
| 593-1 | James T.Stark, Mr. and Mrs. | 7100-000 | $0.00 | $3,249.40 | $3,249.40 | $0.00 |
| 595 | Timothy L. Ivey | 7100-000 | $0.00 | $4,621.86 | $0.00 | $0.00 |

| 595 | Timothy L. Ivey | 7100-000 | NA | $4,621.86 | $4,621.86 | $0.00 |
| 595 -2 | Timothy L. Ivey | 7100-000 | $0.00 | $4,621.86 | $4,621.86 | $0.00 |
| 597-1 | Thomas and Charita Dendy | 7100-000 | $0.00 | $4,031.32 | $4,031.32 | $0.00 |
| 598-1 | Shirley Pike | 7100-000 | $0.00 | $5,000.00 | $5,000.00 | $0.00 |
| 599-1 | Shane and Lorisa Yankey | 7100-000 | $0.00 | $5,186.77 | $5,186.77 | $0.00 |
| 600-1 | James E. and Deborah Jones | 7100-000 | $0.00 | $2,480.08 | $2,480.08 | $0.00 |
| 601-U | Robert & Betty Stubbs Robert L. Stubbs | 7100-000 | $0.00 | $638.70 | $638.70 | $0.00 |
| 602-1 | Rickey and Bertha Jones | 7100-000 | $0.00 | $2,070.87 | $2,070.87 | $0.00 |
| 603-1 | Willie Golston | 7100-000 | $0.00 | $2,033.74 | $2,033.74 | $0.00 |
| 604-1 | Leslie A. Dillman-Watson | 7100-000 | $0.00 | $2,217.55 | $2,217.55 | $0.00 |
| 605-1 | Laurence Yannie | 7100-000 | $0.00 | $4,500.00 | $4,500.00 | $0.00 |
| 608-1 | Hardy Pettway | 7100-000 | $0.00 | $3,000.00 | $3,000.00 | $0.00 |
| 609-1 | Vera M. Crenshaw | 7100-000 | $0.00 | $1,803.59 | $1,803.59 | $0.00 |
| 610-1 | Darin L. Miller | 7100-000 | $0.00 | $2,731.01 | $2,731.01 | $0.00 |
| 611-1 | Michael L. Marlow | 7100-000 | $0.00 | $7,500.00 | $7,500.00 | $0.00 |
| 613-1 | Wan Hee Moon | 7100-000 | $0.00 | $4,508.95 | $4,508.95 | $0.00 |
| 614-1 | William Rahn | 7100-000 | $0.00 | $3,044.49 | $3,044.49 | $0.00 |
| 616-1 | Shirley R. Goggin | 7100-000 | $0.00 | $4,231.86 | $4,231.86 | $0.00 |
| 619U-1 | Stephen and Kimberly Gasperi | 7100-000 | $0.00 | $8,042.60 | $8,042.60 | $0.00 |
| 620-1 | Tim & Karen Hadley | 7100-000 | $0.00 | $3,800.00 | $3,800.00 | $0.00 |
| 621-1 | David Williams | 7100-000 | $0.00 | $663.21 | $663.21 | $0.00 |

| 622-1 | Joe Troy Gail Puckett | 7100-000 | $0.00 | $4,771.03 | $4,771.03 | $0.00 |
|---|---|---|---|---|---|---|
| 624-U | Frances Fuller | 7100-000 | NA | $3,623.59 | $3,623.59 | $0.00 |
| 625-1 | James W. Burcham | 7100-000 | $0.00 | $2,128.33 | $2,128.33 | $0.00 |
| 626-1 | James W. Burcham | 7100-000 | $0.00 | $4,518.37 | $4,518.37 | $0.00 |
| 627-1 | Cynthia L. Hampton | 7100-000 | $0.00 | $3,368.36 | $3,368.36 | $0.00 |
| 629-1 | Igor Nikolic | 7100-000 | $3,330.24 | $3,330.24 | $3,330.24 | $0.00 |
| 630-1 | Jeanette & Gene Rollins | 7100-000 | $0.00 | $2,845.67 | $2,845.67 | $0.00 |
| 632-1 | Gerald & Alma Hooper | 7100-000 | $0.00 | $5,634.25 | $5,634.25 | $0.00 |
| 633-1 | Carol Hill | 7100-000 | $0.00 | $2,820.63 | $2,820.63 | $0.00 |
| 634-1 | Mustapha Bouzidi | 7100-000 | $0.00 | $2,716.94 | $2,716.94 | $0.00 |
| 635-1 | Willie Golston | 7100-000 | $0.00 | $2,033.74 | $2,033.74 | $0.00 |
| 636-1 | Eulaio Zaragoza | 7100-000 | $0.00 | $13,000.00 | $13,000.00 | $0.00 |
| 637-1 | Scott Lee Haslem | 7100-000 | $0.00 | $2,929.24 | $2,929.24 | $0.00 |
| 638-1 | William Harris | 7100-000 | $0.00 | $3,610.45 | $3,610.45 | $0.00 |
| 642-1 | Mary Robinson | 7100-000 | $0.00 | $6,048.96 | $6,048.96 | $0.00 |
| 643-1 | Sylvanus Tito | 7100-000 | $0.00 | $2,422.21 | $2,422.21 | $0.00 |
| 644-1 | Allison Dickson | 7100-000 | $0.00 | $4,932.47 | $4,932.47 | $0.00 |
| 645-1 | Wel-Bang Chen | 7100-000 | $0.00 | $5,070.65 | $5,070.65 | $0.00 |
| 646-1 | Thomas H. Foster | 7100-000 | $0.00 | $6,378.25 | $6,378.25 | $0.00 |
| 647 | Ralph Freda | 7100-000 | NA | $5,276.41 | $5,276.41 | $0.00 |
| 649-1 | Thaddeus L. McNeil | 7100-000 | $0.00 | $4,651.78 | $4,651.78 | $0.00 |
| 650-1 | Larry D. Fehl | 7100-000 | $0.00 | $1,949.06 | $1,949.06 | $0.00 |

UST Form 101-7-TDR ( 10 /1/2010)

| 651-1 | Ann M Moody | 7100-000 | $0.00 | $3,968.56 | $3,968.56 | $0.00 |
| 652-1 | Emmanuel Baptist Church Radford D. Smith | 7100-000 | $0.00 | $2,938.11 | $2,938.11 | $0.00 |
| 653-2 | Marvin Miller Apt D | 7100-000 | $0.00 | $8,000.00 | $8,000.00 | $0.00 |
| 654-1 | Tony B. Sanders | 7100-000 | $0.00 | $2,345.16 | $2,345.16 | $0.00 |
| 655-1 | Sandra D. Houston | 7100-000 | $0.00 | $2,740.07 | $2,740.07 | $0.00 |
| 656-1 | Carl C. and Pamela B. Crawford | 7100-000 | $0.00 | $2,102.50 | $2,102.50 | $0.00 |
| 657-1 | John S. Hanway | 7100-000 | $0.00 | $2,168.03 | $2,168.03 | $0.00 |
| 658-1 | Charles Pearce | 7100-000 | $0.00 | $7,084.63 | $7,084.63 | $0.00 |
| 659-1 | Douglas Montgomery | 7100-000 | $0.00 | $5,197.84 | $5,197.84 | $0.00 |
| 660-U | Frank and Shirley Ware | 7100-000 | $0.00 | $385.77 | $385.77 | $0.00 |
| 661-1 | Paul J. Kirkpatrick | 7100-000 | $0.00 | $2,142.23 | $2,142.23 | $0.00 |
| 662-1 | Jean Beazley | 7100-000 | $0.00 | $5,443.70 | $5,443.70 | $0.00 |
| 663-1 | William S. McBrayer | 7100-000 | $0.00 | $2,569.75 | $2,569.75 | $0.00 |
| 664-1 | Kristina Marie Muzzio | 7100-000 | $0.00 | $2,719.12 | $2,719.12 | $0.00 |
| 665-1 | Edward P. and Fran McGrath | 7100-000 | $0.00 | $3,812.67 | $3,812.67 | $0.00 |
| 666-1 | Stanley A. Littrell | 7100-000 | $0.00 | $6,095.50 | $6,095.50 | $0.00 |
| 667-1 | Annie J. James | 7100-000 | $0.00 | $431.85 | $431.85 | $0.00 |
| 668-1 | Linda T. Williamson | 7100-000 | $0.00 | $5,443.58 | $5,443.58 | $0.00 |
| 669-1 | Craig Pope, Jr. | 7100-000 | $0.00 | $7,478.92 | $7,478.92 | $0.00 |
| 670-U | Patrick Stevens | 7100-000 | $0.00 | $1,710.39 | $1,710.39 | $0.00 |
| 671-1 | Wilma M. Badgett | 7100-000 | $0.00 | $2,984.61 | $2,984.61 | $0.00 |

| 672 | Clarence Paul Puckett | 7100-000 | NA | $3,717.81 | $3,717.81 | $0.00 |
| 673-1 | Robert & Crystl Sills | 7100-000 | $0.00 | $5,494.80 | $5,494.80 | $0.00 |
| 674-1 | Vickie Wright | 7100-000 | $0.00 | $727.82 | $727.82 | $0.00 |
| 675-1 | David J. Mahaffey, Jr. | 7100-000 | $0.00 | $3,128.11 | $3,128.11 | $0.00 |
| 676-1 | Michael J. Brodfuehrer & Nancy L. Brodfueher | 7100-000 | $0.00 | $4,886.25 | $4,886.25 | $0.00 |
| 677-1 | Bonnie L. Nobbs | 7100-000 | $0.00 | $1,501.75 | $1,501.75 | $0.00 |
| 678-1 | Mark A. Ward | 7100-000 | $0.00 | $2,411.05 | $2,411.05 | $0.00 |
| 679-1 | Ernest Branam | 7100-000 | $0.00 | $6,752.11 | $6,752.11 | $0.00 |
| 680 | Charles L. Parker | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 681-1 | James W. Lutz | 7100-000 | $0.00 | $2,013.98 | $2,013.98 | $0.00 |
| 682-1 | James E. Johnson, Jr. & Belinda M. Johnson | 7100-000 | $0.00 | $1,159.82 | $1,159.82 | $0.00 |
| 683-1 | Paul Cox | 7100-000 | $0.00 | $2,274.12 | $2,274.12 | $0.00 |
| 684-1 | Randle Ballenger | 7100-000 | $0.00 | $3,654.54 | $3,654.54 | $0.00 |
| 685-1 | Robert & Betty Judd | 7100-000 | $0.00 | $3,917.30 | $3,917.30 | $0.00 |
| 686-1 | Elbert P. Wilson | 7100-000 | $0.00 | $4,774.08 | $4,774.08 | $0.00 |
| 687-1 | Onetta Boyton | 7100-000 | $0.00 | $4,455.46 | $4,455.46 | $0.00 |
| 688-1 | Donald R. Ivey | 7100-000 | $0.00 | $2,558.79 | $2,558.79 | $0.00 |
| 689-1 | Mildred Cobb | 7100-000 | $0.00 | $2,801.49 | $2,801.49 | $0.00 |
| 690-1 | Anthony J. Bailey | 7100-000 | $0.00 | $1,198.45 | $1,198.45 | $0.00 |
| 692-1 | Charles Dail | 7100-000 | $0.00 | $2,559.10 | $2,559.10 | $0.00 |
| 693-1 | Queen T. Byrd | 7100-000 | $0.00 | $2,167.32 | $2,167.32 | $0.00 |
| 694-1 | John Paul Jordan | 7100-000 | $0.00 | $3,711.33 | $3,711.33 | $0.00 |

| 695 | Glenn Scott & Lisa D. Farias | 7100-000 | NA | $7,141.23 | $7,141.23 | $0.00 |
|------|------|------|------|------|------|------|
| 696-1 | Ernest Bevels | 7100-000 | $0.00 | $1,803.79 | $1,803.79 | $0.00 |
| 697-1 | Nathaniel Hatcher | 7100-000 | $0.00 | $3,478.20 | $3,478.20 | $0.00 |
| 698-1 | Bobbie D. Bellamy | 7100-000 | $0.00 | $2,857.26 | $2,857.26 | $0.00 |
| 699-1 | James A. Davis, Jr | 7100-000 | $0.00 | $2,355.57 | $2,355.57 | $0.00 |
| 701-1 | Terry & Joyce Schrumpsher | 7100-000 | $0.00 | $3,233.28 | $3,233.28 | $0.00 |
| 702-1 | Scott and Diane Schnackel | 7100-000 | $0.00 | $3,708.12 | $3,708.12 | $0.00 |
| 703-1 | Robert E. and Deborah S. Jobe | 7100-000 | $0.00 | $4,341.47 | $4,341.47 | $0.00 |
| 704-1 | William Hemingway, Sr. | 7100-000 | $0.00 | $5,787.88 | $5,787.88 | $0.00 |
| 707-1 | Angelo Datseris | 7100-000 | $0.00 | $2,317.77 | $2,317.77 | $0.00 |
| 708-1 | Michael Stewart | 7100-000 | $0.00 | $1,796.06 | $1,796.06 | $0.00 |
| 710-1 | Diane Smith | 7100-000 | $0.00 | $2,855.03 | $2,855.03 | $0.00 |
| 711-1 | George F. Elkins | 7100-000 | $0.00 | $3,017.17 | $3,017.17 | $0.00 |
| 712-1 | Benny Honeycutt | 7100-000 | $0.00 | $9,040.13 | $9,040.13 | $0.00 |
| 713-1 | Patsy B. Via | 7100-000 | $0.00 | $4,770.67 | $4,770.67 | $0.00 |
| 715-1 | Barbara J. Betras | 7100-000 | $0.00 | $3,798.76 | $3,798.76 | $0.00 |
| 716-1 | Columbus C Flack | 7100-000 | $0.00 | $4,998.35 | $4,998.35 | $0.00 |
| 717-1 | Willie A. Noble c/o Seigle Avenue First Church of God | 7100-000 | $0.00 | $5,287.50 | $5,287.50 | $0.00 |
| 718-1 | George W. Whitman | 7100-000 | $0.00 | $1,779.00 | $1,779.00 | $0.00 |
| 719-1 | Aweda White | 7100-000 | $0.00 | $8,371.01 | $8,371.01 | $0.00 |
| 720-1 | Calvin W. Potwin | 7100-000 | $0.00 | $2,655.04 | $2,655.04 | $0.00 |

| 721-1 | Readie Lynn Jones | 7100-000 | $0.00 | $2,145.00 | $2,145.00 | $0.00 |
| 722-1 | Phyllis J. Fox | 7100-000 | $0.00 | $1,659.13 | $1,659.13 | $0.00 |
| 723-1 | Beverly Green | 7100-000 | $0.00 | $1,525.34 | $1,525.34 | $0.00 |
| 724-U | Willie C. White c/o Wade H. Everett, P.C. | 7100-000 | $0.00 | $1,294.83 | $1,294.83 | $0.00 |
| 725-1 | Alfonso Arroyo & Alma Torres | 7100-000 | $0.00 | $3,167.97 | $3,167.97 | $0.00 |
| 726-1 | Louise Gregory | 7100-000 | $0.00 | $1,722.96 | $1,722.96 | $0.00 |
| 727-1 | Shirley A. Knox | 7100-000 | $0.00 | $2,485.94 | $2,485.94 | $0.00 |
| 728 | Lynne W. Chapman | 7100-000 | NA | $3,853.27 | $3,853.27 | $0.00 |
| 728 | Lynne W. Chapman | 7100-000 | $0.00 | $3,853.27 | $0.00 | $0.00 |
| 728U-2 | Lynne W. Chapman | 7100-000 | $0.00 | $3,853.27 | $3,853.27 | $0.00 |
| 729-1 | Robin A. Poole | 7100-000 | $0.00 | $6,860.34 | $6,860.34 | $0.00 |
| 730-1 | Boyd M. Bostic Jr. | 7100-000 | $0.00 | $1,400.00 | $1,400.00 | $0.00 |
| 731-1 | Bruce Holland | 7100-000 | $0.00 | $6,745.00 | $6,745.00 | $0.00 |
| 732-1 | Amber Newvine | 7100-000 | $0.00 | $4,221.67 | $4,221.67 | $0.00 |
| 733-1 | Mary J Osegueda | 7100-000 | $0.00 | $2,072.83 | $2,072.83 | $0.00 |
| 734-1 | Jorge Villatoro | 7100-000 | $0.00 | $3,886.25 | $3,886.25 | $0.00 |
| 735-1 | Mehdi Iran Manesh | 7100-000 | $0.00 | $1,035.00 | $1,035.00 | $0.00 |
| 736-1 | Evelyn & Alfred C. Edwards | 7100-000 | $0.00 | $6,909.18 | $6,909.18 | $0.00 |
| 737-1 | Christopher J. Welch | 7100-000 | $0.00 | $3,833.34 | $3,833.34 | $0.00 |
| 738-1 | Ruth Green | 7100-000 | $0.00 | $2,778.54 | $2,778.54 | $0.00 |
| 739-1 | Robert E. Wanner | 7100-000 | $0.00 | $3,224.62 | $3,224.62 | $0.00 |

| 740-1 | Phillip & Lisa Collymore | 7100-000 | $0.00 | $6,272.10 | $6,272.10 | $0.00 |
|---|---|---|---|---|---|---|
| 741-1 | Laura Mitchell | 7100-000 | $0.00 | $4,106.02 | $4,106.02 | $0.00 |
| 742-1 | James E. Booker | 7100-000 | $0.00 | $4,640.07 | $4,640.07 | $0.00 |
| 743-1 | Ronnie S Woods | 7100-000 | $0.00 | $4,590.79 | $4,590.79 | $0.00 |
| 744-1 | Catherine Land c/o Karen Bennett | 7100-000 | $0.00 | $3,527.83 | $3,527.83 | $0.00 |
| 745-1 | Wilfred R. Stroud | 7100-000 | $0.00 | $3,412.46 | $3,412.46 | $0.00 |
| 746-1 | Donald & Terri Hunt | 7100-000 | $0.00 | $2,622.58 | $2,622.58 | $0.00 |
| 747-U | Frank & Betty Sandoval | 7100-000 | $0.00 | $1,510.00 | $1,510.00 | $0.00 |
| 748-1 | Richard & Cris Muldoon | 7100-000 | $0.00 | $3,171.28 | $3,171.28 | $0.00 |
| 749-1 | Sey H. Pich | 7100-000 | $0.00 | $2,029.66 | $2,029.66 | $0.00 |
| 750-1 | Atlanta Laser Connection Inc. | 7100-000 | $14,543.89 | $14,534.61 | $14,534.61 | $0.00 |
| 751-1 | Lillian Okoro | 7100-000 | $0.00 | $5,067.96 | $5,067.96 | $0.00 |
| 752-1 | James Deadwyler | 7100-000 | $0.00 | $3,986.91 | $3,986.91 | $0.00 |
| 753-1 | JoAnn Guine | 7100-000 | $0.00 | $5,295.89 | $5,295.89 | $0.00 |
| 754-1 | WCA of Alabama - Alabama Hauling | 7100-000 | $770.01 | $9,168.49 | $9,168.49 | $0.00 |
| 755-1 | Deborah B. Speight | 7100-000 | $0.00 | $1,723.19 | $1,723.19 | $0.00 |
| 756-1 | Marvin B. Fisher | 7100-000 | $0.00 | $2,289.73 | $2,289.73 | $0.00 |
| 757-1 | Ralph Brown | 7100-000 | $0.00 | $3,774.82 | $3,774.82 | $0.00 |
| 759-1 | Pamela L. Brown | 7100-000 | $0.00 | $3,107.16 | $3,107.16 | $0.00 |
| 762-1 | Simon & Vicky Shaw | 7100-000 | $0.00 | $3,468.91 | $3,468.91 | $0.00 |
| 763-1 | Patrick D. Smith | 7100-000 | $0.00 | $3,846.37 | $3,846.37 | $0.00 |

| 764-1 | Mishell Watson-Ray Kelvin Ray | 7100-000 | $0.00 | $3,818.31 | $3,818.31 | $0.00 |
|---|---|---|---|---|---|---|
| 765-1 | Vernell Bouie | 7100-000 | $0.00 | $3,186.99 | $3,186.99 | $0.00 |
| 766-1 | Alfonso Cabral Ruby Cabral | 7100-000 | $0.00 | $3,779.31 | $3,779.31 | $0.00 |
| 767-1 | Joan B. Edwards | 7100-000 | $0.00 | $2,630.20 | $2,630.20 | $0.00 |
| 769-1 | Bob Bunzey | 7100-000 | $0.00 | $13,273.30 | $13,273.30 | $0.00 |
| 770-1 | Clarence Deminds | 7100-000 | $0.00 | $1,965.06 | $1,965.06 | $0.00 |
| 771-1 | Charles J. Norton, Sr. | 7100-000 | $0.00 | $4,937.03 | $4,937.03 | $0.00 |
| 772-1 | City of Loveland Water & Power | 7100-000 | $74.81 | $169.21 | $169.21 | $0.00 |
| 773-1 | Kathryn Conwell Burdette | 7100-000 | $0.00 | $5,079.11 | $5,079.11 | $0.00 |
| 774-1 | Rodney H. Jones | 7100-000 | $0.00 | $4,286.00 | $4,286.00 | $0.00 |
| 775-1 | Gerald & Alma Hooper | 7100-000 | $0.00 | $5,634.25 | $5,634.25 | $0.00 |
| 776-1 | Curtis Smith | 7100-000 | $0.00 | $4,905.58 | $4,905.58 | $0.00 |
| 777-1 | Jim H. Kalkas | 7100-000 | $0.00 | $2,260.88 | $2,260.88 | $0.00 |
| 778-1 | Douglas B. Conway | 7100-000 | $0.00 | $3,081.87 | $3,081.87 | $0.00 |
| 779-1 | Hardy Pettway | 7100-000 | $0.00 | $3,500.00 | $3,500.00 | $0.00 |
| 780-1 | Langston, Hess, Augustine Sojourner & Movies, PA M. Sean Moyles | 7100-000 | $0.00 | $4,399.00 | $4,399.00 | $0.00 |
| 781-1 | Ivan Thompson | 7100-000 | $0.00 | $3,366.17 | $3,366.17 | $0.00 |
| 782-1 | Kevin Burnett Smith | 7100-000 | $0.00 | $4,180.00 | $4,180.00 | $0.00 |
| 783-1 | Ruby & Loyd Adwell | 7100-000 | $0.00 | $3,186.46 | $3,186.46 | $0.00 |
| 784-1 | Bryan and Allison Rotenberry | 7100-000 | $0.00 | $3,435.87 | $3,435.87 | $0.00 |

| 785-1 | Gerald and Patty Grubb | 7100-000 | $0.00 | $4,646.11 | $4,646.11 | $0.00 |
|---|---|---|---|---|---|---|
| 786-1 | Norman & Joan Green | 7100-000 | $0.00 | $4,510.73 | $4,510.73 | $0.00 |
| 787-1 | Daisy C. Bennett | 7100-000 | $0.00 | $4,543.20 | $4,543.20 | $0.00 |
| 788-1 | Donald & Patsy Nelson | 7100-000 | $0.00 | $5,749.70 | $5,749.70 | $0.00 |
| 789-U | Maylene Rabeneck | 7100-000 | $0.00 | $7,781.71 | $7,781.71 | $0.00 |
| 790-1 | Sarah Ruth Hess | 7100-000 | $0.00 | $2,733.24 | $2,733.24 | $0.00 |
| 792-1 | Paul E. Nunnally Sr. | 7100-000 | $0.00 | $1,792.68 | $1,792.68 | $0.00 |
| 793-1 | Salvador and Ramona Morales | 7100-000 | $0.00 | $5,848.37 | $5,848.37 | $0.00 |
| 794-1 | Bobby Garrett | 7100-000 | $0.00 | $4,497.10 | $4,497.10 | $0.00 |
| 796-1 | Clyde and Cheryl Green | 7100-000 | $0.00 | $3,710.00 | $3,710.00 | $0.00 |
| 797-1 | James Alan Snyder | 7100-000 | $0.00 | $3,213.33 | $3,213.33 | $0.00 |
| 798-1 | Chris L. Livingston | 7100-000 | $0.00 | $8,867.46 | $8,867.46 | $0.00 |
| 799-U | Charles and Vickie Kelley | 7100-000 | $0.00 | $470.88 | $470.88 | $0.00 |
| 800-1 | Steve Vaughan | 7100-000 | $0.00 | $3,934.37 | $3,934.37 | $0.00 |
| 801-1 | Susan Halker | 7100-000 | $0.00 | $1,541.90 | $1,541.90 | $0.00 |
| 802-1 | Aaron Madden | 7100-000 | $0.00 | $10,167.26 | $10,167.26 | $0.00 |
| 803-1 | Quantum Expositions International | 7100-000 | $699.00 | $699.00 | $699.00 | $0.00 |
| 805-1 | Freddie and Betty Jackson | 7100-000 | $0.00 | $4,037.17 | $4,037.17 | $0.00 |
| 806-1 | Samuel TOdd Culpepper | 7100-000 | $0.00 | $4,915.01 | $4,915.01 | $0.00 |
| 808-1 | Joe Troy Gail Puckett | 7100-000 | $0.00 | $4,771.03 | $4,771.03 | $0.00 |
| 810-1 | James Michael Taylor | 7100-000 | $0.00 | $3,654.54 | $3,654.54 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| 811-1 | Claudia J Crassweller | 7100-000 | $0.00 | $4,082.69 | $4,082.69 | $0.00 |
| 812-1 | Gary B. Hardison and Rosalind T. Hardison | 7100-000 | $0.00 | $2,087.17 | $2,087.17 | $0.00 |
| 813-1 | Diane Smith | 7100-000 | $0.00 | $2,855.03 | $2,855.03 | $0.00 |
| 814-1 | Lois S. Miller | 7100-000 | $0.00 | $4,376.98 | $4,376.98 | $0.00 |
| 815-1 | Larry Allen Fetner | 7100-000 | $0.00 | $5,377.65 | $5,377.65 | $0.00 |
| 816-1 | Charles Dewberry | 7100-000 | $0.00 | $3,888.98 | $3,888.98 | $0.00 |
| 817-1 | German Zepeda | 7100-000 | $0.00 | $2,397.78 | $2,397.78 | $0.00 |
| 820-1 | Scott A Baca | 7100-000 | $0.00 | $2,679.93 | $2,679.93 | $0.00 |
| 823-1 | Reitmeyer Construction | 7100-000 | $10,739.00 | $10,739.00 | $10,739.00 | $0.00 |
| 824-1 | Debris Removal Partners, LLC | 7100-000 | $1,194.95 | $1,194.95 | $1,194.95 | $0.00 |
| 825-1 | Georgiann Chipman | 7100-000 | $0.00 | $1,000.00 | $1,000.00 | $0.00 |
| 826-1 | Sharon Mitchell | 7100-000 | $0.00 | $3,513.28 | $3,513.28 | $0.00 |
| 827-1 | Bobbie S. Taylor | 7100-000 | $0.00 | $2,204.85 | $2,204.85 | $0.00 |
| 828-1 | Vera M. Crenshaw | 7100-000 | $0.00 | $1,803.59 | $1,803.59 | $0.00 |
| 829-1 | Treva Joan Carr | 7100-000 | $0.00 | $3,198.25 | $3,198.25 | $0.00 |
| 830-1 | David B. Slattery | 7100-000 | $0.00 | $6,383.77 | $6,383.77 | $0.00 |
| 831-1 | Buddy and Connie Carmichael | 7100-000 | $0.00 | $4,943.44 | $4,943.44 | $0.00 |
| 832-1 | Rita C. Harmon | 7100-000 | $0.00 | $8,606.80 | $8,606.80 | $0.00 |
| 834-1 | Louise McGill | 7100-000 | $0.00 | $3,020.16 | $3,020.16 | $0.00 |
| 835-1 | Diana A. Pearl | 7100-000 | $0.00 | $3,323.26 | $3,323.26 | $0.00 |
| 836-1 | Jamie and Adel League | 7100-000 | $0.00 | $4,098.22 | $4,098.22 | $0.00 |

| 838-1 | John & Jannie Lynn | 7100-000 | $0.00 | $4,488.02 | $4,488.02 | $0.00 |
| 839-1 | Brandon Thompson | 7100-000 | $0.00 | $4,000.67 | $4,000.67 | $0.00 |
| 841-1 | Asaleen Smith | 7100-000 | $0.00 | $4,991.90 | $4,991.90 | $0.00 |
| 842-1 | Asaleen Smith | 7100-000 | $0.00 | $4,991.90 | $4,991.90 | $0.00 |
| 843-1 | Betty Perry | 7100-000 | $0.00 | $2,219.50 | $2,219.50 | $0.00 |
| 844-1 | Bobby L. Brown | 7100-000 | $0.00 | $2,548.03 | $2,548.03 | $0.00 |
| 845-1 | Jerome Holmes | 7100-000 | $0.00 | $3,519.09 | $3,519.09 | $0.00 |
| 846-1 | Rebecca Weston | 7100-000 | $0.00 | $1,052.96 | $1,052.96 | $0.00 |
| 847-1 | Sandra Y. Pickens | 7100-000 | $0.00 | $4,878.11 | $4,878.11 | $0.00 |
| 848-1 | Letitia S. Martin & Carlton Martin | 7100-000 | $0.00 | $2,541.01 | $2,541.01 | $0.00 |
| 849-1 | Arlisa Riley | 7100-000 | $0.00 | $3,263.81 | $3,263.81 | $0.00 |
| 850-1 | Donald Jeffrey Ray | 7100-000 | $0.00 | $3,286.60 | $3,286.60 | $0.00 |
| 851-1 | Georgia Power Company | 7100-000 | $1,272.73 | $1,131.03 | $1,131.03 | $0.00 |
| 853-1 | Marga Arkell | 7100-000 | $0.00 | $2,969.49 | $2,969.49 | $0.00 |
| 854-1 | Michael Randy Short | 7100-000 | $0.00 | $4,208.03 | $4,208.03 | $0.00 |
| 856-1 | Betty A. Dennis | 7100-000 | $0.00 | $3,685.11 | $3,685.11 | $0.00 |
| 857-1 | Raymond Floyd | 7100-000 | $0.00 | $4,320.63 | $4,320.63 | $0.00 |
| 858-1 | R. Eric and Linda H. Dobyns | 7100-000 | $0.00 | $7,541.68 | $7,541.68 | $0.00 |
| 859-U | Willie Steele, Jr. | 7100-000 | $0.00 | $1,091.44 | $1,091.44 | $0.00 |
| 860-1 | Margaret Page | 7100-000 | $0.00 | $9,623.05 | $9,623.05 | $0.00 |
| 861-U | Carlos Gomez and Laura Gomez | 7100-000 | $0.00 | $483.71 | $483.71 | $0.00 |

| 862-1 | Diane B. Green | 7100-000 | $0.00 | $458.85 | $458.85 | $0.00 |
| 863-1 | Waste Solutions of Tennessee | 7100-000 | $10,395.00 | $10,765.49 | $10,765.49 | $0.00 |
| 864-1 | Faith Smith | 7100-000 | $0.00 | $3,556.05 | $3,556.05 | $0.00 |
| 865 | Albert Napier | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 866-1 | Roger McClinton | 7100-000 | $0.00 | $1,482.46 | $1,482.46 | $0.00 |
| 867-1 | William L. Blevins | 7100-000 | $0.00 | $2,007.80 | $2,007.80 | $0.00 |
| 868-1 | William Wentzky | 7100-000 | $0.00 | $903.34 | $903.34 | $0.00 |
| 869-1 | Cramer Miller Jr. | 7100-000 | $0.00 | $1,000.00 | $1,000.00 | $0.00 |
| 871-1 | Marilyn Smithpeters | 7100-000 | $0.00 | $1,829.24 | $1,829.24 | $0.00 |
| 873-1 | Handyman Home Improvements | 7100-000 | $4,164.85 | $4,509.55 | $4,509.55 | $0.00 |
| 875-1 | Julian Garro Sarah Garro | 7100-000 | $0.00 | $5,380.39 | $5,380.39 | $0.00 |
| 876-1 | Pearl M. Vandiver | 7100-000 | $0.00 | $4,033.59 | $4,033.59 | $0.00 |
| 877-1 | Willie E. Gurganus | 7100-000 | $0.00 | $6,000.00 | $6,000.00 | $0.00 |
| 880-1 | Natalie Ostrom | 7100-000 | $0.00 | $5,184.62 | $5,184.62 | $0.00 |
| 881-1 | Sylvia I. McKenzie | 7100-000 | $0.00 | $2,551.87 | $2,551.87 | $0.00 |
| 882-1 | Yvonne B. Isom | 7100-000 | $0.00 | $4,709.09 | $4,709.09 | $0.00 |
| 883-1 | Christian United Baptist Church | 7100-000 | $0.00 | $10,221.34 | $10,221.34 | $0.00 |
| 884-1 | Lloyd Soeters | 7100-000 | $0.00 | $2,554.37 | $2,554.37 | $0.00 |
| 885-1 | James D. Tims | 7100-000 | $0.00 | $1,687.70 | $1,687.70 | $0.00 |
| 886-1 | Curtis 1000 Inc. Southeast | 7100-000 | $366.74 | $366.74 | $366.74 | $0.00 |
| 887-1 | KCP&L | 7100-000 | $481.34 | $347.94 | $347.94 | $0.00 |

| 888-1 | Ruth S Hemphill | 7100-000 | $0.00 | $2,666.12 | $2,666.12 | $0.00 |
|---|---|---|---|---|---|---|
| 889-1 | Dawn Colbert Roberts | 7100-000 | $0.00 | $4,580.29 | $4,580.29 | $0.00 |
| 890-1 | Pamela K. Smitherman | 7100-000 | $0.00 | $5,783.77 | $5,783.77 | $0.00 |
| 891-1 | Dale A. Parks, Ph.,D | 7100-000 | $0.00 | $4,790.08 | $4,790.08 | $0.00 |
| 892-1 | Ollie Bridget Giles | 7100-000 | $0.00 | $3,129.60 | $3,129.60 | $0.00 |
| 893-1 | Naomi Brannon | 7100-000 | $0.00 | $6,996.43 | $6,996.43 | $0.00 |
| 894-1 | Edward & Minnie Hollingsworth | 7100-000 | $0.00 | $320.95 | $320.95 | $0.00 |
| 895 | Debby Vetter | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 896-1 | Tanya Trotter | 7100-000 | $0.00 | $4,517.83 | $4,517.83 | $0.00 |
| 898-1 | Millie Mae Enoch | 7100-000 | $0.00 | $2,826.30 | $2,826.30 | $0.00 |
| 899-1 | Paul Askea | 7100-000 | $0.00 | $3,058.00 | $3,058.00 | $0.00 |
| 900-1 | John Williams | 7100-000 | $0.00 | $3,687.97 | $3,687.97 | $0.00 |
| 901-1 | Ruth Woods | 7100-000 | $0.00 | $1,785.15 | $1,785.15 | $0.00 |
| 902-1 | Charles Haefke | 7100-000 | $0.00 | $7,500.00 | $7,500.00 | $0.00 |
| 905-1 | Patterson H. White | 7100-000 | $0.00 | $3,067.55 | $3,067.55 | $0.00 |
| 906-1 | Leroy and Juanita Price | 7100-000 | $0.00 | $564.11 | $564.11 | $0.00 |
| 907-1 | Kimberly and Mark Shea | 7100-000 | $0.00 | $3,045.32 | $3,045.32 | $0.00 |
| 908-1 | Luvenia S. Ivey | 7100-000 | $0.00 | $1,352.21 | $1,352.21 | $0.00 |
| 910-1 | Christian United Baptist Church | 7100-000 | $0.00 | $10,221.34 | $10,221.34 | $0.00 |
| 913-1 | Mike White | 7100-000 | $0.00 | $3,099.74 | $3,099.74 | $0.00 |
| 914-1 | James O. Johnson | 7100-000 | $0.00 | $1,513.67 | $1,513.67 | $0.00 |

| 915-1 | Diego Antonio Bittle | 7100-000 | $0.00 | $1,243.78 | $1,243.78 | $0.00 |
|---|---|---|---|---|---|---|
| 916-1 | Deborah Franks Watson | 7100-000 | $0.00 | $2,773.38 | $2,773.38 | $0.00 |
| 918-1 | Dorothy Rhodes | 7100-000 | $0.00 | $3,111.79 | $3,111.79 | $0.00 |
| 919-1 | Navin Enand | 7100-000 | $0.00 | $6,853.25 | $6,853.25 | $0.00 |
| 921-1 | Katherine Beam-Roberts | 7100-000 | $0.00 | $4,360.45 | $4,360.45 | $0.00 |
| 922-1 | Krista Diane Franks Copeland | 7100-000 | $0.00 | $3,757.73 | $3,757.73 | $0.00 |
| 923-1 | Roger A. Bodor | 7100-000 | $0.00 | $12,566.86 | $12,566.86 | $0.00 |
| 924-1 | Sharon and Lewis Law | 7100-000 | $0.00 | $5,240.35 | $5,240.35 | $0.00 |
| 925-1 | Mae F. Roberts | 7100-000 | $0.00 | $2,377.71 | $2,377.71 | $0.00 |
| 926-1 | Elaine Nesbitt | 7100-000 | $0.00 | $6,322.38 | $6,322.38 | $0.00 |
| 928-1 | Pecolia Griffin | 7100-000 | $0.00 | $5,672.13 | $5,672.13 | $0.00 |
| 930U-1 | Johnnie L. and Carole Giffin | 7100-000 | $0.00 | $3.55 | $3.55 | $0.00 |
| 931-1 | Stacie Harris | 7100-000 | $0.00 | $4,298.82 | $4,298.82 | $0.00 |
| 932 | William C. Starkey, Jr. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 933-1 | Zters, Inc. | 7100-000 | $14,114.20 | $14,468.20 | $14,468.20 | $0.00 |
| 934-1 | James A. Martin | 7100-000 | $0.00 | $6,573.99 | $6,573.99 | $0.00 |
| 935-1 | Walter Gray | 7100-000 | $0.00 | $1,000.00 | $1,000.00 | $0.00 |
| 936-1 | Shannon L. Jones | 7100-000 | $0.00 | $2,122.66 | $2,122.66 | $0.00 |
| 937-1 | Linda Roberson | 7100-000 | $0.00 | $6,062.49 | $6,062.49 | $0.00 |
| 939-1 | Jesse L. Turner | 7100-000 | $0.00 | $1,009.66 | $1,009.66 | $0.00 |
| 941-1 | Julius Sedame | 7100-000 | $0.00 | $2,816.19 | $2,816.19 | $0.00 |

| 943-1 | Leslie & Doris Blankenship | 7100-000 | $0.00 | $3,126.84 | $3,126.84 | $0.00 |
|---|---|---|---|---|---|---|
| 944-1 | Sterling Walker, Jr. | 7100-000 | $0.00 | $6,072.40 | $6,072.40 | $0.00 |
| 945-1 | Aiyan Jin | 7100-000 | $0.00 | $4,286.01 | $4,286.01 | $0.00 |
| 947-1 | Time Warner Cable | 7100-000 | $255.55 | $261.03 | $261.03 | $0.00 |
| 948-1 | Stephen A. Lafferty | 7100-000 | $0.00 | $78.00 | $78.00 | $0.00 |
| 949-1 | Robert A. Fotch, Jr. | 7100-000 | $0.00 | $1,600.00 | $1,600.00 | $0.00 |
| 950-1 | Erma Smith | 7100-000 | $0.00 | $4,210.16 | $4,210.16 | $0.00 |
| 953-1 | Bruce E. Romano | 7100-000 | $0.00 | $1,883.93 | $1,883.93 | $0.00 |
| 955-1 | Thomas L Sharp Deborah B. Sharp | 7100-000 | $0.00 | $7,029.19 | $7,029.19 | $0.00 |
| 957-1 | Otis B. Palmer | 7100-000 | $0.00 | $3,091.30 | $3,091.30 | $0.00 |
| 959-1 | Elton L. Townsend ELT Enterprise, LLC | 7100-000 | $759.25 | $1,424.25 | $1,424.25 | $0.00 |
| 960-1 | Fidencio Sanchez | 7100-000 | $0.00 | $6,006.52 | $6,006.52 | $0.00 |
| 961-1 | Sam Leynes | 7100-000 | $0.00 | $5,370.05 | $5,370.05 | $0.00 |
| 962-1 | Sutherland Asbill & Brennan LLP c/o Laurance J. Warco | 7100-000 | $0.00 | $7,020.00 | $7,020.00 | $0.00 |
| 963-1 | Mike & Tammy Garrison | 7100-000 | $0.00 | $6,845.95 | $6,845.95 | $0.00 |
| 964-1 | Wilbert L. Ruff, Jr. | 7100-000 | $0.00 | $3,263.61 | $3,263.61 | $0.00 |
| 965-1 | Susan Gary Ruscher | 7100-000 | $0.00 | $5,385.96 | $5,385.96 | $0.00 |
| 966 | Claude H. Hazel | 7100-000 | NA | $8,300.80 | $8,300.80 | $0.00 |
| 967-1 | Lester Evans, Jr. | 7100-000 | $0.00 | $4,499.12 | $4,499.12 | $0.00 |
| 968-1 | James J. Camp | 7100-000 | $0.00 | $3,228.56 | $3,228.56 | $0.00 |
| 969-1 | Margie R. Jordan | 7100-000 | $0.00 | $4,075.18 | $4,075.18 | $0.00 |

| 970-1 | Willie Bell Taylor | 7100-000 | $0.00 | $2,035.51 | $2,035.51 | $0.00 |
|---|---|---|---|---|---|---|
| 971-1 | Raymond Floyd | 7100-000 | $0.00 | $4,320.63 | $4,320.63 | $0.00 |
| 972-U | Melvin Vick | 7100-000 | $0.00 | $2,428.03 | $2,428.03 | $0.00 |
| 973 | Jeanette C Constable | 7100-000 | NA | $1,774.45 | $1,774.45 | $0.00 |
| 974 | Jerri Delamar | 7100-000 | NA | $5,616.02 | $5,616.02 | $0.00 |
| 974 | Jerri Delamar | 7100-000 | $0.00 | $5,616.02 | $0.00 | $0.00 |
| 975-1 | Michael Bryant | 7100-000 | $0.00 | $5,959.40 | $5,959.40 | $0.00 |
| 977-1 | James Walter Hinson | 7100-000 | $0.00 | $4,256.39 | $4,256.39 | $0.00 |
| 978-1 | Brandon Norris | 7100-000 | $0.00 | $6,410.00 | $6,410.00 | $0.00 |
| 979-1 | TN. Dept. of Commerce and Insurance-Bd. of Contrac c/o TN Atty General, Bankruptcy Div. | 7100-000 | $0.00 | $2,653,500.00 | $2,653,500.00 | $0.00 |
| 980-1 | Timothy LaMange | 7100-000 | $0.00 | $3,303.81 | $3,303.81 | $0.00 |
| 981-1 | Donna B. Orr | 7100-000 | $0.00 | $2,589.61 | $2,589.61 | $0.00 |
| 982-1 | Paul Huckins | 7100-000 | $0.00 | $1,668.59 | $1,668.59 | $0.00 |
| 983-1 | Claudia Evans | 7100-000 | $0.00 | $3,884.08 | $3,884.08 | $0.00 |
| 984-1 | Yolanda Threadwell | 7100-000 | $0.00 | $2,418.71 | $2,418.71 | $0.00 |
| 985-1 | Michelle & Ron Resch | 7100-000 | $0.00 | $3,952.54 | $3,952.54 | $0.00 |
| 986-1 | Robinson McFadden & Moore, P.C. Rebecca A. Roser, Esq. | 7100-000 | $0.00 | $6,388.00 | $6,388.00 | $0.00 |
| 988-1 | Chilvis Cochran Larkins Bever LLP | 7100-000 | $36,135.00 | $24,083.39 | $24,083.39 | $0.00 |
| 989-1 | Jeremy Nachlis | 7100-000 | $0.00 | $2,393.85 | $2,393.85 | $0.00 |
| 991-1 | Marvin Woodall | 7100-000 | $0.00 | $2,752.50 | $2,752.50 | $0.00 |

| 992-1 | Edward M Walton | 7100-000 | $0.00 | $4,146.27 | $4,146.27 | $0.00 |
|-------|-----------------|----------|-------|-----------|-----------|-------|
| 993-1 | Thomas Horton | 7100-000 | $0.00 | $432.39 | $432.39 | $0.00 |
| 994-1 | Dawn and Sammy Smoke | 7100-000 | $0.00 | $3,826.88 | $3,826.88 | $0.00 |
| 995-1 | Glen Daniels | 7100-000 | $0.00 | $2,410.48 | $2,410.48 | $0.00 |
| 996-1 | Stephen A. Lafferty | 7100-000 | $0.00 | $78.00 | $78.00 | $0.00 |
| 997-1 | Thomas L. or Deborah B. Sharp | 7100-000 | $0.00 | $7,029.19 | $7,029.19 | $0.00 |
| 998-1 | Tammy & Michael Garrison | 7100-000 | $0.00 | $6,845.95 | $6,845.95 | $0.00 |
| 1000-1 | Melvin Vick | 7100-000 | $0.00 | $5,028.03 | $5,028.03 | $0.00 |
| 1001-1 | Faith Bennett-Wigfall | 7100-000 | $0.00 | $3,799.36 | $3,799.36 | $0.00 |
| 1003-1 | Phaedra Hawkins | 7100-000 | $0.00 | $4,344.54 | $4,344.54 | $0.00 |
| 1004-1 | Billy C. Robertson | 7100-000 | $0.00 | $5,979.13 | $5,979.13 | $0.00 |
| 1005-U | Erma Smith | 7100-000 | $0.00 | $1,610.16 | $1,610.16 | $0.00 |
| 1006 | William C. Starkey, Jr. | 7100-000 | NA | $3,686.50 | $3,686.50 | $0.00 |
| 1007 | Timothy LaMange | 7100-000 | NA | $3,301.81 | $3,301.81 | $0.00 |
| 1008-1 | William C. Starkey, Jr. | 7100-000 | $0.00 | $3,686.50 | $3,686.50 | $0.00 |
| 1009-1 | Robert Kremer | 7100-000 | $0.00 | $1,839.94 | $1,839.94 | $0.00 |
| 1010-1 | Nashville Electric Service | 7100-000 | $263.04 | $594.53 | $594.53 | $0.00 |
| 1011-1 | Thomas E. Satterfield | 7100-000 | $0.00 | $3,481.48 | $3,481.48 | $0.00 |
| 1013U | Internal Revenue Service | 7100-000 | NA | $8,958.33 | $8,958.33 | $0.00 |
| 1014-1 | Westar Energy Attn: Bankruptcy Team | 7100-000 | $366.22 | $204.10 | $204.10 | $0.00 |
| 1015-1 | Jeffrey E. Shearier | 7100-000 | $0.00 | $5,831.73 | $5,831.73 | $0.00 |

| 1016-1 | Ryan Kingley | 7100-000 | $0.00 | $4,597.94 | $4,597.94 | $0.00 |
|--------|--------------|----------|-------|-----------|-----------|-------|
| 1017 | Larry and Lynn Whitaker | 7100-000 | NA | $6,890.80 | $6,890.80 | $0.00 |
| 1018-1 | Joretta A. Harris | 7100-000 | $0.00 | $644.79 | $644.79 | $0.00 |
| 1019-1 | Mark and Brenda Hart | 7100-000 | $0.00 | $9,624.02 | $9,624.02 | $0.00 |
| 1020-1 | Ernest D. & Freda Clark Mr. Ernest D. Clark | 7100-000 | $0.00 | $6,944.07 | $6,944.07 | $0.00 |
| 1021-1 | James Rempkowski | 7100-000 | $0.00 | $4,485.00 | $4,485.00 | $0.00 |
| 1022-1 | Jonny Houston | 7100-000 | $0.00 | $2,000.00 | $2,000.00 | $0.00 |
| 1024-1 | James T. Williams | 7100-000 | $0.00 | $2,342.00 | $2,342.00 | $0.00 |
| 1025-1 | Robert &Kerri Salzwedel | 7100-000 | $0.00 | $5,490.19 | $5,490.19 | $0.00 |
| 1026-1 | Imprintables International LLC | 7100-000 | $2,760.26 | $4,735.66 | $4,735.66 | $0.00 |
| 1027-1 | Verizon Wireless | 7100-000 | $8,130.97 | $20,991.09 | $20,991.09 | $0.00 |
| 1028-1 | Rudolph T and Margaret Pivik | 7100-000 | $0.00 | $103,773.43 | $103,773.43 | $0.00 |
| 1029-1 | Doris M. Nunn | 7100-000 | $0.00 | $4,274.80 | $4,274.80 | $0.00 |
| 1030-1 | Stephen Baris | 7100-000 | $0.00 | $6,495.31 | $6,495.31 | $0.00 |
| 1031-1 | SIX FLAGS OVER GEORGIA | 7100-000 | $39,397.00 | $53,372.00 | $53,372.00 | $0.00 |
| 1032-1 | Stephen Baris | 7100-000 | $0.00 | $6,240.16 | $6,240.16 | $0.00 |
| 1033-1 | Billy C. Robertson | 7100-000 | $0.00 | $5,979.13 | $5,979.13 | $0.00 |
| 1034-1 | Evelyn Keaton | 7100-000 | $0.00 | $3,804.85 | $3,804.85 | $0.00 |
| 1035-1 | Jim McKnight | 7100-000 | $0.00 | $3,194.07 | $3,194.07 | $0.00 |
| 1036 | Farrel Cullum | 7100-000 | NA | $1,532.93 | $1,532.93 | $0.00 |
| 1038-U | Claude C. Morgan | 7100-000 | $0.00 | $1,077.88 | $1,077.88 | $0.00 |

| 1039-1 | Jerry Hanna | 7100-000 | $0.00 | $3,173.98 | $3,173.98 | $0.00 |
|--------|-------------|----------|-------|-----------|-----------|-------|
| 1040-1 | Otis B. Palmer | 7100-000 | $0.00 | $3,091.30 | $3,091.30 | $0.00 |
| 1041-1 | Clifton Couch Sheila Couch | 7100-000 | $0.00 | $3,331.54 | $3,331.54 | $0.00 |
| 1042-1 | Earl Richardson | 7100-000 | $0.00 | $8,083.79 | $8,083.79 | $0.00 |
| 1043-U | Marcia L. Britt | 7100-000 | $0.00 | $1,223.92 | $1,223.92 | $0.00 |
| 1045-1 | Melvin Robinson | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1048-1 | Ryan Kingrey | 7100-000 | $0.00 | $4,597.94 | $4,597.94 | $0.00 |
| 1049-1 | Jimmy Brand | 7100-000 | $0.00 | $2,000.00 | $2,000.00 | $0.00 |
| 1050-1 | Derek S. Stroud | 7100-000 | $0.00 | $2,362.96 | $2,362.96 | $0.00 |
| 1051-1 | Robert H. Moore & Barbara B. Moore | 7100-000 | $0.00 | $2,614.88 | $2,614.88 | $0.00 |
| 1054-1 | Winter Roofing | 7100-000 | $32,894.76 | $38,548.15 | $38,548.15 | $0.00 |
| 1056-1 | Mr. Thomas E. McNider | 7100-000 | $0.00 | $6,852.90 | $6,852.90 | $0.00 |
| 1057-1 | Theda M. Duren | 7100-000 | $0.00 | $3,265.86 | $3,265.86 | $0.00 |
| 1058-1 | Darrell & Jamie Pearl | 7100-000 | $0.00 | $4,655.44 | $4,655.44 | $0.00 |
| 1059-1 | Angela Davis | 7100-000 | $0.00 | $1,500.00 | $1,500.00 | $0.00 |
| 1060-1 | Chad E. Maguire | 7100-000 | $0.00 | $4,610.99 | $4,610.99 | $0.00 |
| 1061-1 | Billie Houston | 7100-000 | $0.00 | $9,432.00 | $9,432.00 | $0.00 |
| 1062-1 | Jerry Raymer & Debra Raymer Jerry Raymer | 7100-000 | $0.00 | $2,580.13 | $2,580.13 | $0.00 |
| 1063-1 | Rosemary Brown | 7100-000 | $0.00 | $3,260.72 | $3,260.72 | $0.00 |
| 1064-1 | Alonzo Gaines | 7100-000 | $0.00 | $3,557.79 | $3,557.79 | $0.00 |
| 1065-1 | Jacqueline L. Dodson | 7100-000 | $0.00 | $1,763.58 | $1,763.58 | $0.00 |

| 1066-1 | Daniel Taneyhill | 7100-000 | $0.00 | $3,621.25 | $3,621.25 | $0.00 |
| 1067-1 | Carl W. Mauldin | 7100-000 | $0.00 | $4,101.87 | $4,101.87 | $0.00 |
| 1071-1 | Willis H. Payne | 7100-000 | $0.00 | $3,799.63 | $3,799.63 | $0.00 |
| 1072-1 | Eugene Huss | 7100-000 | $0.00 | $5,036.74 | $5,036.74 | $0.00 |
| 1076-1 | Brinkley Canada | 7100-000 | $0.00 | $4,538.51 | $4,538.51 | $0.00 |
| 1077-1 | Anthony Siegmann | 7100-000 | $0.00 | $6,425.41 | $6,425.41 | $0.00 |
| 1078-1 | Dolly Mae Hearn | 7100-000 | $0.00 | $4,348.56 | $4,348.56 | $0.00 |
| 1079-1 | Kenneth J. Bill | 7100-000 | $0.00 | $3,924.92 | $3,924.92 | $0.00 |
| 1080-1 | Nancy Coy | 7100-000 | $0.00 | $2,795.44 | $2,795.44 | $0.00 |
| 1081-1 | Valeria Y. Slaughter | 7100-000 | $0.00 | $4,303.32 | $4,303.32 | $0.00 |
| 1082-1 | Felecia W. Lucas | 7100-000 | $0.00 | $3,967.11 | $3,967.11 | $0.00 |
| 1084-1 | Dorothy Wright | 7100-000 | $0.00 | $4,276.57 | $4,276.57 | $0.00 |
| 1085 | Isabella Glascock | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1086-1 | Charles A. Hartsell | 7100-000 | $0.00 | $1,593.67 | $1,593.67 | $0.00 |
| 1087-1 | Phillip Brne | 7100-000 | $0.00 | $2,713.28 | $2,713.28 | $0.00 |
| 1088-1 | Linda C. Sandle | 7100-000 | $0.00 | $1,493.67 | $1,493.67 | $0.00 |
| 1090-1 | Amelia H. Creason | 7100-000 | $0.00 | $1,942.63 | $1,942.63 | $0.00 |
| 1091-1 | Teresa Webb | 7100-000 | $0.00 | $2,700.04 | $2,700.04 | $0.00 |
| 1092-U | David & Dianne Wood | 7100-000 | $0.00 | $4,900.00 | $4,900.00 | $0.00 |
| 1093-1 | Kimberly M. Hall | 7100-000 | $0.00 | $4,023.08 | $4,023.08 | $0.00 |
| 1094-1 | Cynthia Shaw | 7100-000 | $0.00 | $2,624.17 | $2,624.17 | $0.00 |
| 1095-1 | Evelyn Keaton | 7100-000 | $0.00 | $3,804.35 | $3,804.35 | $0.00 |

| 1096-1 | Sam Leynes | 7100-000 | $0.00 | $5,370.05 | $5,370.05 | $0.00 |
|--------|-----------|----------|-------|-----------|-----------|-------|
| 1097-1 | Brian and Carol Metzger | 7100-000 | $0.00 | $5,349.97 | $5,349.97 | $0.00 |
| 1100-1 | Michael McIntyre | 7100-000 | $0.00 | $1,709.86 | $1,709.86 | $0.00 |
| 1101-1 | Norman F. Jackson | 7100-000 | $0.00 | $2,694.85 | $2,694.85 | $0.00 |
| 1102-1 | William F. Woody | 7100-000 | $0.00 | $3,775.00 | $3,775.00 | $0.00 |
| 1103-1 | CB and Gloria Enoch | 7100-000 | $0.00 | $2,559.46 | $2,559.46 | $0.00 |
| 1104-1 | Sonya M. Hickman | 7100-000 | $0.00 | $4,082.41 | $4,082.41 | $0.00 |
| 1105 | Roscoe Therman | 7100-000 | NA | $7,000.00 | $7,000.00 | $0.00 |
| 1106-1 | Roy McGee | 7100-000 | $0.00 | $3,761.00 | $3,761.00 | $0.00 |
| 1107-1 | Elizabeth R Bramlett | 7100-000 | $0.00 | $1,906.30 | $1,906.30 | $0.00 |
| 1108-1 | Charlie Thomas | 7100-000 | $0.00 | $2,656.43 | $2,656.43 | $0.00 |
| 1109-1 | Earling Rosser | 7100-000 | $0.00 | $4,684.40 | $4,684.40 | $0.00 |
| 1110-1 | Herman Fraley | 7100-000 | $0.00 | $8,875.53 | $8,875.53 | $0.00 |
| 1111-1 | Nancy Harris | 7100-000 | $0.00 | $2,779.16 | $2,779.16 | $0.00 |
| 1113-1 | Carolyn C. Helms | 7100-000 | $0.00 | $1,000.00 | $1,000.00 | $0.00 |
| 1114-1 | Robert H. Rivers | 7100-000 | $0.00 | $2,943.63 | $2,943.63 | $0.00 |
| 1116-1 | Felix Swan | 7100-000 | $0.00 | $1,794.97 | $1,794.97 | $0.00 |
| 1117-1 | Lesley E. Dortch | 7100-000 | $0.00 | $4,197.79 | $4,197.79 | $0.00 |
| 1122U | Gary Clough | 7100-000 | $0.00 | $9,434.22 | $9,434.22 | $0.00 |
| 1123-1 | Regina and Daryl Price | 7100-000 | $0.00 | $3,130.39 | $3,130.39 | $0.00 |
| 1124-1 | Zarko and Andriana Vukovich | 7100-000 | $0.00 | $4,015.82 | $4,015.82 | $0.00 |
| 1125-1 | Jimmy D. McClung | 7100-000 | $0.00 | $6,355.21 | $6,355.21 | $0.00 |

| 1126 | Daniel Berleant | 7100-000 | $4,513.82 | $4,518.82 | $4,518.82 | $0.00 |
|------|-----------------|----------|-----------|-----------|-----------|-------|
| 1127 | L. Allen Bozardt and Melissa Thayer Bozardt | 7100-000 | NA | $5,663.03 | $5,663.03 | $0.00 |
| 1128-1 | Gary Robertson | 7100-000 | $0.00 | $4,014.98 | $4,014.98 | $0.00 |
| 1129-1 | William Bailey | 7100-000 | $0.00 | $4,860.50 | $4,860.50 | $0.00 |
| 1131-1 | Charles E. Schmeckenbecher | 7100-000 | $0.00 | $4,057.73 | $4,057.73 | $0.00 |
| 1132-1 | Darrell Thomas | 7100-000 | $0.00 | $6,212.30 | $6,212.30 | $0.00 |
| 1136-1 | Juanita B. Metzler | 7100-000 | $0.00 | $5,498.36 | $5,498.36 | $0.00 |
| 1137-1 | Ronald G. Anthony | 7100-000 | $0.00 | $4,319.69 | $4,319.69 | $0.00 |
| 1138 | Lourdes A. Cruz | 7100-000 | NA | $5,494.43 | $5,494.43 | $0.00 |
| 1140-1 | Rickey & Bertha Jones | 7100-000 | $0.00 | $2,070.87 | $2,070.87 | $0.00 |
| 1141-1 | Shawn Inman | 7100-000 | $0.00 | $3,979.31 | $3,979.31 | $0.00 |
| 1143-1 | Wes E. Klett c/o spector Gadon & Rosen, P.C. | 7100-000 | $0.00 | $1,582.31 | $1,582.31 | $0.00 |
| 1144-1 | Herbert & Linda Bogli Mr & Mrs. Herbert Bogli | 7100-000 | $0.00 | $4,095.82 | $4,095.82 | $0.00 |
| 1145-1 | Lonnie O Worley | 7100-000 | $0.00 | $4,083.98 | $4,083.98 | $0.00 |
| 1146-1 | Billy & Tracey Carey | 7100-000 | $0.00 | $4,460.83 | $4,460.83 | $0.00 |
| 1147-1 | Vicki Hulett | 7100-000 | $0.00 | $4,066.00 | $4,066.00 | $0.00 |
| 1148-1 | Kevin Amsberry | 7100-000 | $0.00 | $4,735.90 | $4,735.90 | $0.00 |
| 1149 | Connie Wilton Watkins | 7100-000 | NA | $3,008.17 | $3,008.17 | $0.00 |
| 1150-1 | American InfoSource LP as agent for Xcel Energy South | 7100-000 | $348.89 | $658.19 | $658.19 | $0.00 |
| 1151-1 | Intuitive VOIP Technology | 7100-000 | $5,892.54 | $94,640.83 | $94,640.83 | $0.00 |

| 1152-1 | Myrlene Reece Attorney for Creditor Elizabeth A. Stuart Stuart & Exchange | 7100-000 | $0.00 | $7,110.08 | $7,110.08 | $0.00 |
|--------|------|----------|-------|-----------|-----------|-------|
| 1153-1 | Jimmy R. Brand | 7100-000 | $0.00 | $2,000.00 | $2,000.00 | $0.00 |
| 1154-1 | Cynthia Perry | 7100-000 | $0.00 | $4,334.84 | $4,334.84 | $0.00 |
| 1155-1 | Kevin Bennett | 7100-000 | $0.00 | $3,274.70 | $3,274.70 | $0.00 |
| 1156-1 | John W. Burns | 7100-000 | $0.00 | $4,026.50 | $4,026.50 | $0.00 |
| 1157-1 | Janie M. Smith | 7100-000 | $0.00 | $2,615.88 | $2,615.88 | $0.00 |
| 1158-1 | Ruffe Leon Johnson | 7100-000 | $0.00 | $3,184.91 | $3,184.91 | $0.00 |
| 1159-1 | Lavoy F. Abel | 7100-000 | $0.00 | $3,560.06 | $3,560.06 | $0.00 |
| 1160-1 | Terry & Joyce Schrumpsher | 7100-000 | $0.00 | $3,233.28 | $3,233.28 | $0.00 |
| 1161U | Tonika Prince | 7100-000 | $0.00 | $986.01 | $986.01 | $0.00 |
| 1163-U | Darla Farmer | 7100-000 | $0.00 | $5,334.86 | $5,334.86 | $0.00 |
| 1164 | Jeffrey Kroeger | 7100-000 | $0.00 | $7,655.00 | $7,655.00 | $0.00 |
| 1165-1 | Rolland W Lacoursiere | 7100-000 | $0.00 | $1,923.07 | $1,923.07 | $0.00 |
| 1168-1 | Jay L. Fritz | 7100-000 | $0.00 | $6,707.99 | $6,707.99 | $0.00 |
| 1169-1 | Marilyn Lawson | 7100-000 | $0.00 | $3,979.15 | $3,979.15 | $0.00 |
| 1170-1 | Mark  I. Loter | 7100-000 | $0.00 | $2,539.62 | $2,539.62 | $0.00 |
| 1171-1 | Amanda Loux (Amanda Chandler) | 7100-000 | $0.00 | $1,472.88 | $1,472.88 | $0.00 |
| 1172-1 | Sally Rowe | 7100-000 | $0.00 | $4,632.49 | $4,632.49 | $0.00 |
| 1176-1 | Edwin Aka | 7100-000 | $0.00 | $5,205.00 | $5,205.00 | $0.00 |
| 1177-1 | Samaria Harris | 7100-000 | $0.00 | $5,091.06 | $5,091.06 | $0.00 |
| 1178-1 | Violet Conn | 7100-000 | $0.00 | $4,088.33 | $4,088.33 | $0.00 |

| 1179-1 | Richard T. Nix | 7100-000 | $0.00 | $3,601.83 | $3,601.83 | $0.00 |
|--------|----------------|----------|-------|-----------|-----------|-------|
| 1180-1 | Darin and Christina McCollom | 7100-000 | $0.00 | $6,275.36 | $6,275.36 | $0.00 |
| 1181U | Kenneth Babcock | 7100-000 | NA | $94.65 | $94.65 | $0.00 |
| 1183 | Jennifer Manahan Geraldine Conyers | 7100-000 | NA | $10,567.58 | $10,567.58 | $0.00 |
| 1184-1 | Kurt Lehigh | 7100-000 | $0.00 | $2,296.46 | $2,296.46 | $0.00 |
| 1185-1 | Atlanta Braves | 7100-000 | $8,750.00 | $35,000.00 | $35,000.00 | $0.00 |
| 1186-1 | Willie M. Carter Laura S. Carter | 7100-000 | $4,900.00 | $4,976.01 | $4,976.01 | $0.00 |
| 1187-1 | James A. and Leslie Harris | 7100-000 | $0.00 | $10,252.77 | $10,252.77 | $0.00 |
| 1188-1 | Doris J. and Sandra Bryant | 7100-000 | $0.00 | $10,187.04 | $10,187.04 | $0.00 |
| 1189-1 | Gale W. Touchatt | 7100-000 | $0.00 | $667.12 | $667.12 | $0.00 |
| 1190-1 | Mary A. Hamilton | 7100-000 | $0.00 | $2,801.34 | $2,801.34 | $0.00 |
| 1191-1 | James D Couture | 7100-000 | $0.00 | $4,677.80 | $4,677.80 | $0.00 |
| 1192-1 | Joe G. Young | 7100-000 | $0.00 | $2,267.04 | $2,267.04 | $0.00 |
| 1193-1 | Donald Orvis | 7100-000 | $0.00 | $5,286.94 | $5,286.94 | $0.00 |
| 1194-1 | Gwendolyn Garrett | 7100-000 | $0.00 | $4,807.88 | $4,807.88 | $0.00 |
| 1195-1 | Vernon K. (Chip) Holden, Jr. | 7100-000 | $0.00 | $3,000.00 | $3,000.00 | $0.00 |
| 1196-1 | Raymond L. Cole | 7100-000 | $0.00 | $2,316.89 | $2,316.89 | $0.00 |
| 1197-1 | Jesus Ayala | 7100-000 | $0.00 | $2,000.00 | $2,000.00 | $0.00 |
| 1198-1 | Connie Mobley | 7100-000 | $0.00 | $2,980.66 | $2,980.66 | $0.00 |
| 1200-1 | Dana Noland | 7100-000 | $0.00 | $1,980.45 | $1,980.45 | $0.00 |
| 1201-1 | Fernando Canedo | 7100-000 | $0.00 | $1,773.62 | $1,773.62 | $0.00 |

| 1202-1 | Lori Jean Huon | 7100-000 | $0.00 | $3,992.45 | $3,992.45 | $0.00 |
|---|---|---|---|---|---|---|
| 1204-1 | Conrad Acceptance Corp | 7100-000 | $0.00 | $3,471.56 | $3,471.56 | $0.00 |
| 1206-1 | Walden Construction and Restoration | 7100-000 | $15,937.57 | $15,937.57 | $15,937.57 | $0.00 |
| 1207-1 | Safeco Insurance c/o Michele Ramero | 7100-000 | $0.00 | $4,946.18 | $4,946.18 | $0.00 |
| 1208-1 | Gene Roberts | 7100-000 | $0.00 | $1,490.12 | $1,490.12 | $0.00 |
| 1209-1 | Rebecca Jones | 7100-000 | $0.00 | $1,583.57 | $1,583.57 | $0.00 |
| 1210-1 | Ronald A & Crystal G Swibold | 7100-000 | $0.00 | $8,881.78 | $8,881.78 | $0.00 |
| 1211-1 | Gwendolyn B. Martin | 7100-000 | $0.00 | $5,468.85 | $5,468.85 | $0.00 |
| 1212 | Office of the Attorney General | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1213-1 | Charles R. Dillner Louise A. Dillner | 7100-000 | $0.00 | $1,912.77 | $1,912.77 | $0.00 |
| 1214-1 | Calvin E. Kinney Iris M. Kinney | 7100-000 | $0.00 | $1,757.88 | $1,757.88 | $0.00 |
| 1216-1 | Mildred J. Koleczek | 7100-000 | $0.00 | $2,259.91 | $2,259.91 | $0.00 |
| 1217-1 | Kathleen R. Smith | 7100-000 | $0.00 | $2,613.08 | $2,613.08 | $0.00 |
| 1219-1 | Cathi Lencrerot | 7100-000 | $0.00 | $2,900.00 | $2,900.00 | $0.00 |
| 1220-1 | Airrion Mallory | 7100-000 | $0.00 | $4,345.59 | $4,345.59 | $0.00 |
| 1222-1 | Roy Wesley Sr. | 7100-000 | $0.00 | $8,610.00 | $8,610.00 | $0.00 |
| 1223-1 | Thomas A. Elliott | 7100-000 | $0.00 | $4,385.78 | $4,385.78 | $0.00 |
| 1224-1 | Cathy Orok | 7100-000 | $0.00 | $1,603.00 | $1,603.00 | $0.00 |
| 1225-1 | Richard Fritzsche | 7100-000 | $0.00 | $2,321.14 | $2,321.14 | $0.00 |
| 1226 | Dilma Suyapa Amaya | 7100-000 | NA | $2,649.00 | $2,649.00 | $0.00 |
| 1227-1 | Mike Stiefel | 7100-000 | $0.00 | $4,792.94 | $4,792.94 | $0.00 |

| 1228-1 | Kenneth Edwin Fanska | 7100-000 | $0.00 | $1,326.55 | $1,326.55 | $0.00 |
|---|---|---|---|---|---|---|
| 1229-1 | Virginia Smith | 7100-000 | $0.00 | $7,017.99 | $7,017.99 | $0.00 |
| 1230-1 | John & Kim Huntley, Jr. | 7100-000 | $0.00 | $2,354.62 | $2,354.62 | $0.00 |
| 1232-1 | Wayne & Karen Nesmith | 7100-000 | $0.00 | $7,243.38 | $7,243.38 | $0.00 |
| 1233-1 | Gregory L. Baker | 7100-000 | $0.00 | $4,978.47 | $4,978.47 | $0.00 |
| 1234 | Clifford Cross | 7100-000 | NA | $1,613.47 | $1,613.47 | $0.00 |
| 1236-1 | Clay Smith | 7100-000 | $0.00 | $7,300.00 | $7,300.00 | $0.00 |
| 1238-1 | Amanda Aguilar & German Aguilar | 7100-000 | $0.00 | $3,513.13 | $3,513.13 | $0.00 |
| 1240-1 | Joshua Long | 7200-000 | $0.00 | $7,223.00 | $7,223.00 | $0.00 |
| 1242-1 | Carrie J. Turner | 7100-000 | $0.00 | $4,715.21 | $4,715.21 | $0.00 |
| 1244-1 | Todd Haight | 7100-000 | $0.00 | $1,288.05 | $1,288.05 | $0.00 |
| 1245-1 | Susan J Eades | 7200-000 | $0.00 | $2,189.07 | $2,189.07 | $0.00 |
| 1246-1 | Cynthia M. Milloy | 7100-000 | $0.00 | $3,480.18 | $3,480.18 | $0.00 |
| 1247-1 | AJR Roofing & Construction | 7100-000 | $15,660.00 | $16,315.00 | $16,315.00 | $0.00 |
| 1248-1 | Arthur E. Sullivan | 7100-000 | $0.00 | $4,201.37 | $4,201.37 | $0.00 |
| 1249-1 | Mary V. Cannon | 7100-000 | $0.00 | $7,629.50 | $7,629.50 | $0.00 |
| 1250 | Roger Brumitte | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1252-1 | Daniel "M" & Thuoc T. Taylor | 7100-000 | $0.00 | $3,404.85 | $3,404.85 | $0.00 |
| 1253-1 | David& Kimberly Masters | 7200-000 | $7,921.50 | $7,921.50 | $7,921.50 | $0.00 |
| 1254-1 | Keith & Charlene Thompson | 7200-000 | $0.00 | $2,421.83 | $2,421.83 | $0.00 |
| 1255-1 | Roselynn And Marvin Britton | 7200-000 | $0.00 | $5,229.38 | $5,229.38 | $0.00 |

**UST Form 101-7-TDR ( 10 /1/2010)**

| 1256-1 | Vanice Vance | 7100-000 | $0.00 | $3,837.24 | $3,837.24 | $0.00 |
|---|---|---|---|---|---|---|
| 1257 | Grant Gramstad | 7100-000 | $2,700.00 | $2,668.23 | $2,668.23 | $0.00 |
| 1259-1 | The Denver Post | 7100-000 | $465.65 | $472.63 | $472.63 | $0.00 |
| 1261-1 | John W. Nelson | 7200-000 | $0.00 | $317.46 | $317.46 | $0.00 |
| 1262 | Margree J. Cullins | 7100-000 | NA | $3,182.76 | $3,182.76 | $0.00 |
| 1263 | Alison Jackson | 7100-000 | NA | $1,100.87 | $1,100.87 | $0.00 |
| 1264-1 | Ms. Lydin Venetta | 7200-000 | $0.00 | $3,745.42 | $3,745.42 | $0.00 |
| 1265-1 | Shirley Askew-Boyd | 7200-000 | $0.00 | $1,937.03 | $1,937.03 | $0.00 |
| 1266-1 | Pamela Y. Rivers | 7200-000 | $0.00 | $3,746.90 | $3,746.90 | $0.00 |
| 1268-1 | Cheryl Gibson | 7200-000 | $0.00 | $2,254.34 | $2,254.34 | $0.00 |
| 1269-1 | Walter & Sylvia Wilson | 7200-000 | $0.00 | $1,177.60 | $1,177.60 | $0.00 |
| 1270-1 | Percy Darden | 7200-000 | $0.00 | $2,304.21 | $2,304.21 | $0.00 |
| 1271-1 | Bobbie Tubbs | 7200-000 | $0.00 | $3,670.66 | $3,670.66 | $0.00 |
| 1275-1 | Willie C. Anderson | 7200-000 | $0.00 | $3,491.83 | $3,491.83 | $0.00 |
| 1276-1 | Ricky Moore | 7200-000 | $0.00 | $3,681.12 | $3,681.12 | $0.00 |
| 1277-1 | Marlene Davis | 7200-000 | $0.00 | $5,520.24 | $5,520.24 | $0.00 |
| 1278-1 | Office of the Attorney General | 7200-000 | $0.00 | $5,520.24 | $5,520.24 | $0.00 |
| 1279-1 | David and Vivian Hampton | 7200-000 | $0.00 | $3,800.94 | $3,800.94 | $0.00 |
| 1280 | Pacaya Properties, LLC and John S. Salisbury | 7100-000 | $0.00 | $8,791.66 | $0.00 | $0.00 |
| 1280 | Pacaya Properties, LLC and John S. Salisbury | 7100-000 | NA | $8,791.66 | $8,791.66 | $0.00 |

| 1280 -2 | Pacaya Properties, LLC and John S. Salisbury | 7100-000 | $0.00 | $8,791.66 | $8,791.66 | $0.00 |
|---|---|---|---|---|---|---|
| 1281-1 | Belinda J Steele | 7200-000 | $0.00 | $5,639.22 | $5,639.22 | $0.00 |
| 1282-1 | Harold White Michelle Wiedow | 7200-000 | $0.00 | $7,248.07 | $7,248.07 | $0.00 |
| 1283-1 | Roy E. Shadeed | 7200-000 | $0.00 | $5,200.00 | $5,200.00 | $0.00 |
| 1285-1 | Elvin Anderson & Mary L. Anderson | 7200-000 | $0.00 | $1,835.32 | $1,835.32 | $0.00 |
| 1286-1 | Sherry Murphy | 7200-000 | $0.00 | $4,790.00 | $4,790.00 | $0.00 |
| 1288-1 | Betty C Lee | 7200-000 | $0.00 | $6,139.22 | $6,139.22 | $0.00 |
| 1289-1 | Stuart O. Prosser | 7200-000 | $0.00 | $5,418.43 | $5,418.43 | $0.00 |
| 1290-1 | Toxie W. & Betty A. Richardson | 7100-000 | $0.00 | $6,187.13 | $6,187.13 | $0.00 |
| 1291-1 | Angela A. Adams & James Adams, Jr | 7200-000 | $0.00 | $2,121.03 | $2,121.03 | $0.00 |
| 1293 | Curtis D. Murphy | 7200-000 | NA | $5,657.57 | $5,657.57 | $0.00 |
| 1294-1 | Harper Best Jr | 7200-000 | $0.00 | $3,130.68 | $3,130.68 | $0.00 |
| 1295-1 | T.C. Elliott | 7200-000 | $0.00 | $3,213.13 | $3,213.13 | $0.00 |
| 1296-1 | Frances J. Fairweather | 7200-000 | $0.00 | $9,154.13 | $9,154.13 | $0.00 |
| 1297-1 | Tom Catinella | 7200-000 | $0.00 | $6,780.00 | $6,780.00 | $0.00 |
| 1298-1 | Joseph Kasper | 7200-000 | $0.00 | $4,353.64 | $4,353.64 | $0.00 |
| 1300-1 | Samantha Simmons | 7100-000 | $0.00 | $2,424.00 | $2,424.00 | $0.00 |
| 1302 | Mildred Carter | 7100-000 | NA | $2,271.23 | $2,271.23 | $0.00 |
| 1303-1 | Henry and Sharee Carter | 7200-000 | $0.00 | $4,000.02 | $4,000.02 | $0.00 |
| 1304-1 | David W. Parr | 7200-000 | $0.00 | $2,887.00 | $2,887.00 | $0.00 |
| 1306-1 | Cedric B. Clark | 7200-000 | $0.00 | $3,195.41 | $3,195.41 | $0.00 |

| 1307-1 | Franklin Alston | 7200-000 | $0.00 | $2,316.56 | $2,316.56 | $0.00 |
|--------|-----------------|----------|-------|-----------|-----------|-------|
| 1308-1 | Joyce Thompson | 7200-000 | $0.00 | $2,238.28 | $2,238.28 | $0.00 |
| 1311-1 | Fannie B. Jones | 7200-000 | $0.00 | $2,184.91 | $2,184.91 | $0.00 |
| 1312-1 | Scott Smith | 7200-000 | $0.00 | $3,115.19 | $3,115.19 | $0.00 |
| 1313-1 | Darryl W. Jones | 7200-000 | $0.00 | $2,657.04 | $2,657.04 | $0.00 |
| 1314-1 | John W. Meeks | 7200-000 | $0.00 | $3,872.78 | $3,872.78 | $0.00 |
| 1315-1 | Edna L. Herman | 7200-000 | $0.00 | $5,472.84 | $5,472.84 | $0.00 |
| 1317-1 | Antoinette L. Thomas | 7200-000 | $0.00 | $4,766.50 | $4,766.50 | $0.00 |
| 1318-1 | Ruby Rule | 7200-000 | $0.00 | $3,477.86 | $3,477.86 | $0.00 |
| 1319-1 | Lek Fujii | 7200-000 | $0.00 | $1,073.86 | $1,073.86 | $0.00 |
| 1320-1 | Sammie and Tammie Austin | 7200-000 | $0.00 | $2,796.75 | $2,796.75 | $0.00 |
| 1321-1 | Billy R. Walker | 7200-000 | $0.00 | $4,414.99 | $4,414.99 | $0.00 |
| 1324-1 | Otis Holmes | 7200-000 | $0.00 | $5,157.08 | $5,157.08 | $0.00 |
| 1325-1 | Enoch Alexander | 7200-000 | $0.00 | $3,203.36 | $3,203.36 | $0.00 |
| 1326-1 | Geofrey & Leslie Crowe Davidson Law Firm, P.C. | 7200-000 | $0.00 | $4,745.07 | $4,745.07 | $0.00 |
| 1327-1 | Willie Felder | 7200-000 | $0.00 | $1,994.27 | $1,994.27 | $0.00 |
| 1328-1 | Roger E.Buchanan | 7200-000 | $0.00 | $2,510.57 | $2,510.57 | $0.00 |
| 1329-U | Thomas Coffey | 7200-000 | $0.00 | $302.11 | $302.11 | $0.00 |
| 1330-1 | Caryl Ann Gray | 7200-000 | $0.00 | $1,410.15 | $1,410.15 | $0.00 |
| 1331-1 | Eric L. & Sandra R. Stewart | 7200-000 | $0.00 | $1,805.64 | $1,805.64 | $0.00 |
| 1332-1 | Yaniuska Rodriguez | 7200-000 | $0.00 | $3,491.31 | $3,491.31 | $0.00 |

| 1333-1 | John & Gloria Latocha | 7200-000 | $0.00 | $3,045.12 | $3,045.12 | $0.00 |
|--------|----------------------|----------|-------|-----------|-----------|-------|
| 1334U | Francis J. Blanchard, III | 7200-000 | NA | $1,365.69 | $1,365.69 | $0.00 |
| 1335-1 | Jeffrey Wisner | 7200-000 | $0.00 | $4,988.50 | $4,988.50 | $0.00 |
| 1336-1 | Allstate Insurance | 7200-000 | $0.00 | $1,708.86 | $1,708.86 | $0.00 |
| 1337-1 | Julie Morse | 7200-000 | $0.00 | $4,402.46 | $4,402.46 | $0.00 |
| 1338-1 | Everado Marquez-Orozco | 7200-000 | $0.00 | $4,106.12 | $4,106.12 | $0.00 |
| 1339-1 | Jinny Hawkes | 7200-000 | $0.00 | $2,162.96 | $2,162.96 | $0.00 |
| 1340-1 | Rebecca Jester | 7200-000 | $0.00 | $2,167.73 | $2,167.73 | $0.00 |
| 1341-1 | Linda McDowell | 7200-000 | $0.00 | $3,482.01 | $3,482.01 | $0.00 |
| 1342-1 | Stephanie Morris | 7200-000 | $0.00 | $2,278.79 | $2,278.79 | $0.00 |
| 1343-1 | Eva Pitzer & Chris Pitzer | 7200-000 | $0.00 | $4,442.76 | $4,442.76 | $0.00 |
| 1344-1 | Edna L. Herman | 7200-000 | $0.00 | $5,472.84 | $5,472.84 | $0.00 |
| 1345-1 | Shawn Hughes | 7200-000 | $0.00 | $1,489.68 | $1,489.68 | $0.00 |
| 1346-1 | Curtis Murphy & Betty White c/o Elaine poon, Atlanta Legal Aid | 7200-000 | $0.00 | $5,657.57 | $5,657.57 | $0.00 |
| 1347U | Curtis Murphy & Betty White | 7200-000 | $0.00 | $3,057.47 | $3,057.47 | $0.00 |
| 1347U | Curtis Murphy & Betty White Elaine Poon, Atlanta Legal Aid | 7200-000 | NA | $3,057.47 | $3,057.47 | $0.00 |
| 1350-1 | Serena Martin | 7200-000 | $0.00 | $4,127.85 | $4,127.85 | $0.00 |
| 1352-1 | Cedric & Alikeh Shaw | 7200-000 | $0.00 | $3,371.50 | $3,371.50 | $0.00 |
| 1353U | Ohio Department of Taxation | 7200-000 | $0.00 | $558.59 | $558.59 | $0.00 |
| 1353U | Ohio Department of Taxation Bankruptcy Division | 7200-000 | NA | $558.59 | $558.59 | $0.00 |

| 1354-1 | Ohio Bureau of Workers' Compensation | 7200-000 | $0.00 | $6,595.62 | $6,595.62 | $0.00 |
|--------|--------------------------------------|----------|-------|-----------|-----------|-------|
| 1356-1 | Marian L. Nelson | 7200-000 | $0.00 | $3,677.02 | $3,677.02 | $0.00 |
| 1357 | Yvette Williams | 7200-000 | NA | $6,512.26 | $6,512.26 | $0.00 |
| 1359 | William Fields Barbara Fields | 7200-000 | NA | $2,500.00 | $2,500.00 | $0.00 |
| 1360 | Gerald Phillips | 7200-000 | NA | $4,920.08 | $4,920.08 | $0.00 |
| 1361 | Alice H. Martin | 7200-000 | NA | $2,941.88 | $2,941.88 | $0.00 |
| 1362 | Candi Fast Ely | 7200-000 | NA | $1,376.96 | $1,376.96 | $0.00 |
| 1363 | Elizabeth V. Yountz | 7100-000 | NA | $3,862.93 | $3,862.93 | $0.00 |
| V&V | Vernon & Vernon, Certified Public Accountants, P.A. | 7100-000 | $0.00 | $27,500.00 | $27,500.00 | $0.00 |
| N/F | A&C Home Repair | 7100-000 | $4,625.07 | NA | NA | NA |
| N/F | ABC Storage | 7100-000 | $693.00 | NA | NA | NA |
| N/F | AT&T | 7100-000 | $1,975.06 | NA | NA | NA |
| N/F | AT&T Midwest | 7100-000 | $171.85 | NA | NA | NA |
| N/F | AcceptPrint, LLC | 7100-000 | $2,075.48 | NA | NA | NA |
| N/F | Acme Waste Systems, LLC | 7100-000 | $6,750.00 | NA | NA | NA |
| N/F | Alabama Roofing Supply | 7100-000 | $179,961.76 | NA | NA | NA |
| N/F | Ard's Container Service LLC | 7100-000 | $10,525.00 | NA | NA | NA |
| N/F | Arkansas Democrat-Gazette Inc. | 7100-000 | $631.36 | NA | NA | NA |
| N/F | Atlanta Cubicle Company | 7100-000 | $1,050.00 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Atlanta Dunwoody II Associates LLC c/o Transwestern Commerci | 7100-000 | $122,884.55 | NA | NA | NA |
| N/F | Atmos Energy | 7100-000 | $37.60 | NA | NA | NA |
| N/F | Attic Plus-Hwy280/Hwy119 | 7100-000 | $576.00 | NA | NA | NA |
| N/F | Baker Construction | 7100-000 | $6,690.00 | NA | NA | NA |
| N/F | Becky and David Goldman Betty Allen | 7100-000 | $5,100.00 | NA | NA | NA |
| N/F | Beyond Computers, Inc. | 7100-000 | $75.00 | NA | NA | NA |
| N/F | Blue Sky Plumbing & Heating Inc. | 7100-000 | $81.92 | NA | NA | NA |
| N/F | Blue Spruce Seamless Gutters | 7100-000 | $3,436.00 | NA | NA | NA |
| N/F | Bradenburg Heating & Air | 7100-000 | $465.65 | NA | NA | NA |
| N/F | Brandon Sneed | 7100-000 | $2,300.00 | NA | NA | NA |
| N/F | Caleb C. Costin | 7100-000 | $4,161.00 | NA | NA | NA |
| N/F | Career Builder, LLC | 7100-000 | $3,450.00 | NA | NA | NA |
| N/F | Center Point Energy | 7100-000 | $16.18 | NA | NA | NA |
| N/F | Charter Business | 7100-000 | $99.99 | NA | NA | NA |
| N/F | Charter Business - CBN | 7100-000 | $232.99 | NA | NA | NA |
| N/F | City of Cartersville Utilities | 7100-000 | $334.77 | NA | NA | NA |
| N/F | City of Tampa-Business Tax Div. | 7100-000 | $444.10 | NA | NA | NA |
| N/F | Colcube | 7100-000 | $589.00 | NA | NA | NA |
| N/F | Comcast | 7100-000 | $645.65 | NA | NA | NA |
| N/F | Comcast Memphis | 7100-000 | $97.95 | NA | NA | NA |

| N/F | Cooks Pest Control | 7100-000 | $30.00 | NA | NA | NA |
|-----|-----|-----|-----|-----|-----|-----|
| N/F | Cox Communications Inc. Macon | 7100-000 | $89.00 | NA | NA | NA |
| N/F | Crystal Springs | 7100-000 | $66.51 | NA | NA | NA |
| N/F | Culligan | 7100-000 | $104.39 | NA | NA | NA |
| N/F | D & M Masonry | 7100-000 | $4,183.15 | NA | NA | NA |
| N/F | Dakota Roofing | 7100-000 | $5,803.72 | NA | NA | NA |
| N/F | Daniel Lancaster | 7100-000 | $3,000.00 | NA | NA | NA |
| N/F | David Cipriani | 7100-000 | $1,463.00 | NA | NA | NA |
| N/F | Davis Contracting | 7100-000 | $7,085.00 | NA | NA | NA |
| N/F | Deffenbaugh Industries Deffenbaugh Disposal Services | 7100-000 | $37,266.77 | NA | NA | NA |
| N/F | Deltacom | 7100-000 | $1,194.95 | NA | NA | NA |
| N/F | Diamond Roofing | 7100-000 | $27,058.21 | NA | NA | NA |
| N/F | Efrain Morales | 7100-000 | $20,385.97 | NA | NA | NA |
| N/F | EmbroidMe - Lenexa | 7100-000 | $334.77 | NA | NA | NA |
| N/F | Emily Zavaro | 7100-000 | $3,854.71 | NA | NA | NA |
| N/F | Employment Guide | 7100-000 | $299.00 | NA | NA | NA |
| N/F | Entergy | 7100-000 | $187.64 | NA | NA | NA |
| N/F | Environmental Temperature Control | 7100-000 | $227.02 | NA | NA | NA |
| N/F | Exterior Contract Services | 7100-000 | $24,235.22 | NA | NA | NA |
| N/F | FedEx | 7100-000 | $373.22 | NA | NA | NA |
| N/F | Finishing Touch | 7100-000 | $15,343.45 | NA | NA | NA |

| N/F | First Industrial LP | 7100-000 | $1,962.27 | NA | NA | NA |
| N/F | GTS Gutter Company LLC | 7100-000 | $150.00 | NA | NA | NA |
| N/F | Georgia Dept of Labor Employer Accounts | 7100-000 | $144.50 | NA | NA | NA |
| N/F | Georgia Natural Gas | 7100-000 | $28.25 | NA | NA | NA |
| N/F | Green Dream Construction | 7100-000 | $8,051.51 | NA | NA | NA |
| N/F | Gutter Cap | 7100-000 | $3,366.00 | NA | NA | NA |
| N/F | Hamil Watson | 7100-000 | $195.35 | NA | NA | NA |
| N/F | Haul Master | 7100-000 | $66,596.00 | NA | NA | NA |
| N/F | Huntsville Utilities | 7100-000 | $375.76 | NA | NA | NA |
| N/F | Integrity Payment Systems, LLC | 7100-000 | $5,000.00 | NA | NA | NA |
| N/F | J & B Burkett, Inc. Burkett Contractors | 7100-000 | $1,218.52 | NA | NA | NA |
| N/F | JBC, LLC | 7100-000 | $23,801.88 | NA | NA | NA |
| N/F | JD Roofing | 7100-000 | $14,166.54 | NA | NA | NA |
| N/F | JJ Construction & Assoc | 7100-000 | $10,794.03 | NA | NA | NA |
| N/F | James Harris | 7100-000 | $1,500.00 | NA | NA | NA |
| N/F | Jessie Horn | 7100-000 | $3,076.06 | NA | NA | NA |
| N/F | Johnny Giddens | 7100-000 | $60.00 | NA | NA | NA |
| N/F | Johnston Allison & Hord PA | 7100-000 | $888.00 | NA | NA | NA |
| N/F | Jordan and Alyssa Rhoads | 7100-000 | $63,888.90 | NA | NA | NA |
| N/F | Juan Rodriguez | 7100-000 | $6,395.70 | NA | NA | NA |
| N/F | KUB | 7100-000 | $215.34 | NA | NA | NA |

| N/F | Kenneth Hayes, Jr. | 7100-000 | $2,716.71 | NA | NA | NA |
| N/F | Kopier Net | 7100-000 | $610.46 | NA | NA | NA |
| N/F | L & J Contracting | 7100-000 | $1,830.69 | NA | NA | NA |
| N/F | Linda Wells | 7100-000 | $4,693.10 | NA | NA | NA |
| N/F | Matt Ostrander Arkansas Custom Roofing | 7100-000 | $21,003.44 | NA | NA | NA |
| N/F | Memphis Light Gas & Water Div. | 7100-000 | $418.69 | NA | NA | NA |
| N/F | Metro Roofing | 7100-000 | $3,843.00 | NA | NA | NA |
| N/F | Moore Water Treatment Inc. | 7100-000 | $39.74 | NA | NA | NA |
| N/F | National Career Fairs | 7100-000 | $3,000.00 | NA | NA | NA |
| N/F | Neil Havens | 7100-000 | $7,557.93 | NA | NA | NA |
| N/F | Paul McKoi | 7100-000 | $2,769.00 | NA | NA | NA |
| N/F | Paulino Galvin Contracting | 7100-000 | $84,284.34 | NA | NA | NA |
| N/F | Pitney Bowes, Inc. | 7100-000 | $2,350.00 | NA | NA | NA |
| N/F | Pre-Paid Expense Card Solutions Inc d/b/a Pexcard | 7100-000 | $15,000.00 | NA | NA | NA |
| N/F | Premier Guttering | 7100-000 | $1,582.00 | NA | NA | NA |
| N/F | Progress Energy | 7100-000 | $219.33 | NA | NA | NA |
| N/F | Qwest | 7100-000 | $89.00 | NA | NA | NA |
| N/F | RIC Home Solutions | 7100-000 | $1,291.00 | NA | NA | NA |
| N/F | Ramco | 7100-000 | $6,514.45 | NA | NA | NA |
| N/F | Rebecca Burke | 7100-000 | $6,200.00 | NA | NA | NA |
| N/F | Rhonda Johnson | 7100-000 | $1,500.00 | NA | NA | NA |

UST Form 101-7-TDR ( 10 /1/2010)

| N/F | Ron Vant Erve | 7100-000 | $101.89 | NA | NA | NA |
| N/F | S & A Seamless Gutters | 7100-000 | $773.00 | NA | NA | NA |
| N/F | SED LLC | 7100-000 | $51,972.56 | NA | NA | NA |
| N/F | Safe T Systems | 7100-000 | $122.00 | NA | NA | NA |
| N/F | ServPro of Shelby County | 7100-000 | $1,514.00 | NA | NA | NA |
| N/F | Sharon Dawson | 7100-000 | $2,140.30 | NA | NA | NA |
| N/F | Shelter Distirbution-MW | 7100-000 | $25,172.06 | NA | NA | NA |
| N/F | Shelter Distribution, Inc. SW | 7100-000 | $7,839.12 | NA | NA | NA |
| N/F | Simply Efficient | 7100-000 | $1,700.00 | NA | NA | NA |
| N/F | Speedpro Imaging | 7100-000 | $429.35 | NA | NA | NA |
| N/F | Spring | 7100-000 | $557.74 | NA | NA | NA |
| N/F | Steve Samba | 7100-000 | $17,504.96 | NA | NA | NA |
| N/F | Steve Van Gilder | 7100-000 | $6,680.00 | NA | NA | NA |
| N/F | Sue Mixon | 7100-000 | $1,642.00 | NA | NA | NA |
| N/F | Terriliyn Moore | 7100-000 | $3,251.00 | NA | NA | NA |
| N/F | The Hartford | 7100-000 | $1,285.80 | NA | NA | NA |
| N/F | The Hutsville Times | 7100-000 | $562.00 | NA | NA | NA |
| N/F | Tim Seals | 7100-000 | $1,500.00 | NA | NA | NA |
| N/F | Time Warner Cable Greensboro | 7100-000 | $291.95 | NA | NA | NA |
| N/F | Toffer Grant Pexcard | 7100-000 | $8,000.00 | NA | NA | NA |
| N/F | Top Notch Homes | 7100-000 | $7,019.35 | NA | NA | NA |

| N/F | Transwestern | 7100-000 | $665.60 | NA | NA | NA |
| N/F | US Premium | 7100-000 | $38,000.00 | NA | NA | NA |
| N/F | Valpak of Atlanta c/o Cyber Financial | 7100-000 | $4,275.00 | NA | NA | NA |
| N/F | Verizon Communications | 7100-000 | $173.98 | NA | NA | NA |
| N/F | Vernon & Vernon CPA, PA | 7100-000 | $38,975.00 | NA | NA | NA |
| N/F | WAFF | 7100-000 | $557.74 | NA | NA | NA |
| N/F | WSFA AMSouth Bank | 7100-000 | $250.00 | NA | NA | NA |
| N/F | Wall 2 Wall Painting LLC | 7100-000 | $262.50 | NA | NA | NA |
| N/F | Waste Management of Denver | 7100-000 | $276,923.57 | NA | NA | NA |
| N/F | Wasteco, Inc. | 7100-000 | $2,350.00 | NA | NA | NA |
| N/F | Wes Faulkner | 7100-000 | $494.00 | NA | NA | NA |
| N/F | Wyrick Roofing | 7100-000 | $1,855.00 | NA | NA | NA |
| N/F | Xactware Solutions, INc. | 7100-000 | $9,720.00 | NA | NA | NA |
| N/F | Zettie Austin | 7100-000 | $1,080.00 | NA | NA | NA |
| | **TOTAL GENERAL UNSECURED CLAIMS** | | **$1,807,687.46** | **$7,635,817.84** | **$7,595,455.41** | **$0.00** |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page: 1

Case No.:   10-85541-BEM

Case Name:   AMERICAN SHINGLE & SIDING, INC.

Trustee Name:   (300360) Jordan E. Lubin

Date Filed (f) or Converted (c):   09/02/2010 (f)

§ 341(a) Meeting Date:   10/06/2010

For Period Ending:   07/31/2018

Claims Bar Date:   02/22/2011

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | BANK ACCOUNT<br>(Same as Asset #6) | 0.00 | 0.00 | | 0.00 | FA |
| 2 | Accounts Receivable - Claim | 0.00 | 0.00 | | 34,589.45 | FA |
| 3 | SunTrust deposit account | 21,886.47 | 0.00 | | 0.00 | FA |
| 4 | SunTrust operating account | 25,710.64 | 0.00 | | 0.00 | FA |
| 5 | SunTrust payroll account | 2,133.11 | 0.00 | | 0.00 | FA |
| 6 | Wachovia | 23,156.01 | 42,448.88 | | 42,448.88 | FA |
| 7 | Security Deposits / insurance prepayments | 49,000.00 | 31,931.77 | | 33,342.38 | FA |
| 8 | Accounts Receivable - Collections | 2,000,000.00 | 700,000.00 | | 644,453.48 | FA |
| 9 | Computers and Monitors | 10,000.00 | 0.00 | OA | 0.00 | FA |
| 10 | Permit Refunds (u) | 0.00 | 8,816.63 | | 8,906.63 | FA |
| 11 | Tax Refund (u) | 0.00 | 68.66 | | 68.66 | FA |
| 12 | Complaint against Mr. and Mrs. Jordan Rhoads (u) | 0.00 | 15,000.00 | | 15,000.00 | FA |
| 13 | Reserved Judgment against Mr. Hank Smith (u)<br>Order Granting Motion to Reserve Asset [Doc. No. 464] 11/14/17 | 495,829.04 | Unknown | | 0.00 | Unknown |
| 14 | AT&T Mobility Class Action Claim (u) | 0.00 | 115.45 | | 115.45 | FA |
| 15 | Reserved Judgment against Carlton D. Dunko (u)<br>Order Granting Motion to Reserve Asset [Doc. No. 464] 11/14/17 | 299,000.00 | Unknown | | 0.00 | Unknown |
| 16 | Reserved Judgment against Frank M. Pureber, III (u)<br>Order Granting Motion to Reserve Asset [Doc. No. 464] 11/14/17 | 180,200.00 | Unknown | | 0.00 | Unknown |
| INT | INTEREST (u) | Unknown | N/A | | 11,220.54 | FA |
| 17 | Assets Totals (Excluding unknown values) | $3,106,915.27 | $798,381.39 | | $790,145.47 | $0.00 |

**Major Activities Affecting Case Closing:**

Initial Projected Date Of Final Report (TFR):   10/06/2012

Current Projected Date Of Final Report (TFR):   01/25/2018 (Actual)

UST Form 101-7-TDR ( 10 /1/2010)

# Form 2

Exhibit 9
Page: 1

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 10-85541-BEM |
| **Case Name:** | AMERICAN SHINGLE & SIDING, INC. |
| **Taxpayer ID #:** | **-***7353 |
| **For Period Ending:** | 07/31/2018 |

| | |
|---|---|
| **Trustee Name:** | Jordan E. Lubin (300360) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | **********5065 Checking Account |
| **Blanket Bond (per case limit):** | $30,390,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/15/10 | {6} | Wachovia Bank | Close Account | 1129-000 | 42,448.88 | | 42,448.88 |
| 09/17/10 | {8} | Regions Bank | Dorarith D. Smith - A/R | 1121-000 | 700.00 | | 43,148.88 |
| 09/17/10 | {8} | Rebecca Bailey | A/R | 1121-000 | 1,000.00 | | 44,148.88 |
| 09/17/10 | {8} | Elbridge H. James | A/R | 1121-000 | 300.00 | | 44,448.88 |
| 09/17/10 | {8} | Frances M. McAlister | A/R | 1121-000 | 428.01 | | 44,876.89 |
| 09/17/10 | {8} | James E. Taylor | A/R | 1121-000 | 1,551.04 | | 46,427.93 |
| 09/17/10 | {8} | Donald  (Don) Givan - 5th 3rd Bank | A/R | 1121-000 | 2,653.93 | | 49,081.86 |
| 09/17/10 | {8} | Steven M. Cooper | A/R | 1121-000 | 2,033.29 | | 51,115.15 |
| 09/17/10 | {8} | Rosario Rollano | A/R | 1121-000 | 200.00 | | 51,315.15 |
| 09/17/10 | {8} | Irma Cruz | A/R | 1121-000 | 250.00 | | 51,565.15 |
| 09/17/10 | {8} | Toni C. Rios | A/R | 1121-000 | 250.00 | | 51,815.15 |
| 09/17/10 | {8} | Colorado Casualty for Dennis & Mary Kelley | A/R | 1121-000 | 4,401.27 | | 56,216.42 |
| 09/17/10 | {8} | Jennifer L. Lewis | A/R | 1121-000 | 2,548.93 | | 58,765.35 |
| 09/17/10 | {8} | Joe Dickerson | A/R | 1121-000 | 650.00 | | 59,415.35 |
| 09/17/10 | {8} | Arthur Blanchard | A/R | 1121-000 | 200.00 | | 59,615.35 |
| 09/17/10 | {8} | New Canaan Baptist Church | A/R | 1121-000 | 300.00 | | 59,915.35 |
| 09/17/10 | {8} | Scott Redmond | A/R | 1121-000 | 235.53 | | 60,150.88 |
| 09/17/10 | {8} | Richard C. Mason | A/R | 1121-000 | 200.00 | | 60,350.88 |
| 09/17/10 | {8} | America's First FCU | A/R | 1121-000 | 253.34 | | 60,604.22 |
| 09/17/10 | {8} | Rose C. Hinojos | A/R | 1121-000 | 235.28 | | 60,839.50 |
| 09/17/10 | {8} | David Cobb | A/R | 1121-000 | 125.00 | | 60,964.50 |
| 09/17/10 | {8} | Miguel Granados | A/R | 1121-000 | 136.00 | | 61,100.50 |
| 09/20/10 | {8} | Daniel Reinagel | A/R | 1121-000 | 163.51 | | 61,264.01 |
| 09/20/10 | {8} | Eloy Salinas | A/R | 1121-000 | 100.00 | | 61,364.01 |
| 09/20/10 | {8} | Maria Cuccia | A/R | 1121-000 | 100.00 | | 61,464.01 |
| 09/20/10 | {8} | Christian Ferrari | A/R | 1121-000 | 100.00 | | 61,564.01 |
| 09/20/10 | {8} | Richard Davis | A/R | 1121-000 | 75.00 | | 61,639.01 |
| 09/20/10 | {8} | Yenina Petty | A/R | 1121-000 | 75.00 | | 61,714.01 |
| 09/20/10 | {8} | Donna Hall | A/R | 1121-000 | 70.00 | | 61,784.01 |
| 09/20/10 | {8} | Booba Byars Aldl | A/R | 1121-000 | 100.00 | | 61,884.01 |
| 09/20/10 | {8} | Regions Bank for Jason Ross | A/R | 1121-000 | 106.25 | | 61,990.26 |
| 09/20/10 | {8} | George Yago | A/R | 1121-000 | 4,024.54 | | 66,014.80 |

| | | | Page Subtotals: | | $66,014.80 | $0.00 | |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)          *! - transaction has not been cleared*

# Form 2

Exhibit 9
Page: 2

## Cash Receipts And Disbursements Record

**Case No.:** 10-85541-BEM
**Case Name:** AMERICAN SHINGLE & SIDING, INC.
**Taxpayer ID #:** **-***7353
**For Period Ending:** 07/31/2018

**Trustee Name:** Jordan E. Lubin (300360)
**Bank Name:** The Bank of New York Mellon
**Account #:** **********5065 Checking Account
**Blanket Bond (per case limit):** $30,390,000.00
**Separate Bond (if applicable):** N/A

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/20/10 | {8} | Wendy Gunn | A/R | 1121-000 | 1,000.00 | | 67,014.80 |
| 09/20/10 | {8} | Khisha Chatman | A/R | 1121-000 | 597.21 | | 67,612.01 |
| 09/20/10 | {8} | Ray Jiminez | A/R | 1121-000 | 251.26 | | 67,863.27 |
| 09/20/10 | {8} | Guy Wright | A/R | 1121-000 | 166.67 | | 68,029.94 |
| 09/20/10 | {8} | Thais Forrest | A/R | 1121-000 | 166.60 | | 68,196.54 |
| 09/20/10 | {8} | Gail Glenn | A/R | 1121-000 | 500.00 | | 68,696.54 |
| 09/20/10 | {8} | Wachovia Bank for Kathryn Sawyer | A/R | 1121-000 | 1,600.00 | | 70,296.54 |
| 09/20/10 | {8} | Alabama Gas Corp. | Credit on final bill | 1121-000 | 208.93 | | 70,505.47 |
| 09/20/10 | {8} | K. E. Keith | A/R | 1121-000 | 42.00 | | 70,547.47 |
| 09/20/10 | {8} | Margie Williams | A/R | 1121-000 | 39.47 | | 70,586.94 |
| 09/20/10 | {8} | W. E. Steele | A/R | 1121-000 | 50.00 | | 70,636.94 |
| 09/20/10 | {8} | Tracy Cobb | A/R | 1121-000 | 50.00 | | 70,686.94 |
| 09/20/10 | {8} | A. E. Mitchell | A/R | 1121-000 | 41.67 | | 70,728.61 |
| 09/20/10 | {8} | June Jordan | A/R~MO# R202481271311 | 1121-000 | 49.00 | | 70,777.61 |
| 09/20/10 | {8} | Blair Perry | A/R | 1121-000 | 54.88 | | 70,832.49 |
| 09/20/10 | {8} | Regions Bank for  Barry Thrash | A/R | 1121-000 | 40.00 | | 70,872.49 |
| 09/20/10 | {8} | Troy Hamilton | A/R | 1121-000 | 25.00 | | 70,897.49 |
| 09/22/10 | {8} | Robert Wiehl | A/R | 1121-000 | 300.00 | | 71,197.49 |
| 09/22/10 | {8} | Thomas Ogle | A/R | 1121-000 | 166.67 | | 71,364.16 |
| 09/22/10 | {8} | Moissanite Studio | A/R | 1121-000 | 250.00 | | 71,614.16 |
| 09/22/10 | {8} | Ava Taylor | A/R | 1121-000 | 100.00 | | 71,714.16 |
| 09/22/10 | {8} | Maxson Myler | A/R | 1121-000 | 257.01 | | 71,971.17 |
| 09/22/10 | {8} | Huntsville Utilities | Utility Deposit Refund | 1121-000 | 129.42 | | 72,100.59 |
| 09/22/10 | {8} | Regions Bank for Michael Chastain | A/R | 1121-000 | 125.00 | | 72,225.59 |
| 09/22/10 | {8} | Thomas Bauman | A/R | 1121-000 | 103.72 | | 72,329.31 |
| 09/22/10 | {8} | Amy McConnell | A/R | 1121-000 | 100.00 | | 72,429.31 |
| 09/23/10 | {8} | Farm Bureau of Missouri for Chester Ring | A/R | 1121-000 | 10,589.66 | | 83,018.97 |
| 09/23/10 | {8} | Travelers for Thomas Christianson | A/R | 1121-000 | 2,195.55 | | 85,214.52 |
| 09/23/10 | {8} | Dorothy Goodrum | A/R | 1121-000 | 42.65 | | 85,257.17 |
| 09/23/10 | {8} | Zakayo Karimi | A/R | 1121-000 | 50.00 | | 85,307.17 |
| 09/23/10 | {8} | Ann Myers | A/R | 1121-000 | 50.00 | | 85,357.17 |

**Page Subtotals:** **$19,342.37** **$0.00**

{ } Asset Reference(s)        UST Form 101-7-TDR ( 10 /1/2010)        ! - transaction has not been cleared

# Form 2

Exhibit 9
Page: 3

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 10-85541-BEM |
| **Case Name:** | AMERICAN SHINGLE & SIDING, INC. |
| **Taxpayer ID #:** | **-***7353 |
| **For Period Ending:** | 07/31/2018 |

| | |
|---|---|
| **Trustee Name:** | Jordan E. Lubin (300360) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | **********5065 Checking Account |
| **Blanket Bond (per case limit):** | $30,390,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/23/10 | {8} | Andrew Taylor | A/R | 1121-000 | 50.00 | | 85,407.17 |
| 09/23/10 | {8} | Shirley Arthur | A/R | 1121-000 | 50.00 | | 85,457.17 |
| 09/23/10 | {8} | Gerra Sumpter | A/R | 1121-000 | 50.00 | | 85,507.17 |
| 09/23/10 | {8} | Herbert Peterson | 18285562034~A/R | 1121-000 | 50.00 | | 85,557.17 |
| 09/23/10 | {8} | Jack Taylor | A/R | 1121-000 | 53.30 | | 85,610.47 |
| 09/23/10 | {8} | Delores McClure | A/R | 1121-000 | 45.00 | | 85,655.47 |
| 09/23/10 | {8} | Lisa Giuria | A/R | 1121-000 | 20.00 | | 85,675.47 |
| 09/23/10 | {8} | Vaida Foster | A/R | 1121-000 | 20.00 | | 85,695.47 |
| 09/23/10 | {8} | J. C. Mitchell | A/R | 1121-000 | 25.00 | | 85,720.47 |
| 09/23/10 | {8} | Lena Simmons | A/R | 1121-000 | 25.00 | | 85,745.47 |
| 09/23/10 | {8} | Steve Thompson | A/R | 1121-000 | 25.00 | | 85,770.47 |
| 09/23/10 | {8} | Isabella Glascock | A/R | 1121-000 | 20.83 | | 85,791.30 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 0.75 | | 85,792.05 |
| 09/30/10 | {8} | Steven M. Cooper | Reversed Deposit 100002 7 A/R | 1121-000 | -2,033.29 | | 83,758.76 |
| 09/30/10 | {8} | Margie Williams | Reversed Deposit 100006 10 A/R | 1121-000 | -39.47 | | 83,719.29 |
| 09/30/10 | {8} | Christian Ferrari | Reversed Deposit 100005 4 A/R | 1121-000 | -100.00 | | 83,619.29 |
| 10/11/10 | | ACCOUNT FUNDED: **********5019 | | 9999-000 | | 65,000.00 | 18,619.29 |
| 10/20/10 | {8} | Xcel Energy | A/R | 1121-000 | 185.63 | | 18,804.92 |
| 10/20/10 | {8} | Johnston, Allison & Hord, P.A. | A/R | 1121-000 | 1,442.81 | | 20,247.73 |
| 10/20/10 | {8} | Memphis Light, Gas and Water Division | A/R | 1121-000 | 305.93 | | 20,553.66 |
| 10/20/10 | {8} | Latrice Lovelace | A/R | 1121-000 | 100.00 | | 20,653.66 |
| 10/20/10 | {8} | Jason Ross / Regions Cashier's Check | A/R | 1121-000 | 106.25 | | 20,759.91 |
| 10/20/10 | {8} | Christina M. Patterson | A/R | 1121-000 | 200.00 | | 20,959.91 |
| 10/20/10 | {8} | William Whitlock | A/R | 1121-000 | 112.84 | | 21,072.75 |
| 10/20/10 | {8} | Tracy D. Cobb | A/R | 1121-000 | 50.00 | | 21,122.75 |
| 10/20/10 | {8} | Ronald L. Smith | A/R | 1121-000 | 500.00 | | 21,622.75 |
| 10/20/10 | {8} | Christopher LaVenture | A/R | 1121-000 | 600.00 | | 22,222.75 |
| 10/20/10 | {8} | Lena Mae Simmons | A/R | 1121-000 | 25.00 | | 22,247.75 |
| 10/20/10 | {8} | Alice W. Karanja | A/R | 1121-000 | 100.00 | | 22,347.75 |
| 10/20/10 | {8} | Donna Fowler | A/R | 1121-000 | 100.00 | | 22,447.75 |
| 10/20/10 | {8} | Floyd Watson, Jr. | A/R | 1121-000 | 152.80 | | 22,600.55 |

| | | | **Page Subtotals:** | | **$2,243.38** | **$65,000.00** | |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page: 4

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 10-85541-BEM | | **Trustee Name:** | | Jordan E. Lubin (300360) | |
| **Case Name:** | AMERICAN SHINGLE & SIDING, INC. | | **Bank Name:** | | The Bank of New York Mellon | |
| **Taxpayer ID #:** | **-***7353 | | **Account #:** | | *********5065 Checking Account | |
| **For Period Ending:** | 07/31/2018 | | **Blanket Bond (per case limit):** | | $30,390,000.00 | |
| | | | **Separate Bond (if applicable):** | | N/A | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/20/10 | {8} | Ben Perry | A/R | 1121-000 | 50.00 | | 22,650.55 |
| 10/20/10 | {8} | FRY LCSW, INC. | A/R | 1121-000 | 50.00 | | 22,700.55 |
| 10/20/10 | {8} | Mary M. Chappell | A/R | 1121-000 | 20.83 | | 22,721.38 |
| 10/20/10 | {8} | David W. McWaters | A/R | 1121-000 | 45.00 | | 22,766.38 |
| 10/20/10 | {8} | Troy S. Hamilton | A/R | 1121-000 | 10.00 | | 22,776.38 |
| 10/20/10 | {8} | Gene Balius | A/R | 1121-000 | 100.00 | | 22,876.38 |
| 10/20/10 | {8} | Melissa Mitchell | A/R | 1121-000 | 40.00 | | 22,916.38 |
| 10/20/10 | {8} | Mae G. Smith | A/R | 1121-000 | 100.00 | | 23,016.38 |
| 10/20/10 | {8} | Jose Ross | A/R | 1121-000 | 45.00 | | 23,061.38 |
| 10/20/10 | {8} | Guy A. Wright | A/R | 1121-000 | 166.67 | | 23,228.05 |
| 10/20/10 | {8} | Jessie Lee Cox | A/R | 1121-000 | 100.00 | | 23,328.05 |
| 10/20/10 | {8} | Pierre Chapple | A/R | 1121-000 | 150.00 | | 23,478.05 |
| 10/21/10 | {8} | Maria Cuccia | A/R | 1121-000 | 100.00 | | 23,578.05 |
| 10/21/10 | {8} | A. E. Mitchell | A/R | 1121-000 | 41.67 | | 23,619.72 |
| 10/21/10 | {8} | Booba Byars Aldl | A/R | 1121-000 | 100.00 | | 23,719.72 |
| 10/21/10 | {8} | Blair Perry | A/R | 1121-000 | 54.88 | | 23,774.60 |
| 10/21/10 | {8} | Louise Bentley | 50454092812~A/R | 1121-000 | 25.00 | | 23,799.60 |
| 10/21/10 | {8} | Ann D. Myers | A/R | 1121-000 | 50.00 | | 23,849.60 |
| 10/21/10 | {8} | Regions Bank for Paige Nicholson | A/R | 1121-000 | 957.82 | | 24,807.42 |
| 10/21/10 | {8} | Gail Glenn | A/R | 1121-000 | 300.00 | | 25,107.42 |
| 10/21/10 | {8} | Richard Davis | A/R | 1121-000 | 75.00 | | 25,182.42 |
| 10/21/10 | {8} | Donald C. Ray | A/R | 1121-000 | 70.00 | | 25,252.42 |
| 10/21/10 | {8} | Online Resources for Latoya M. Cosby | A/R | 1121-000 | 25.00 | | 25,277.42 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.87 | | 25,278.29 |
| 10/29/10 | {8} | Ronald L. Smith | Reversed Deposit 100011 9 / Stop Pay Issued | 1121-000 | -500.00 | | 24,778.29 |
| 11/08/10 | {8} | Progress Energy | Refund | 1121-000 | 16.78 | | 24,795.07 |
| 11/08/10 | {8} | Moissanite Studio | A/R | 1121-000 | 250.00 | | 25,045.07 |
| 11/08/10 | {8} | Eloy A. Salinas | A/R | 1121-000 | 100.00 | | 25,145.07 |
| 11/08/10 | {8} | Tracy D. Cobb | A/R | 1121-000 | 50.00 | | 25,195.07 |
| 11/08/10 | {8} | Donna L. Hall | A/R | 1121-000 | 70.00 | | 25,265.07 |
| 11/08/10 | {8} | Ray A. Jiminez | A/R | 1121-000 | 251.26 | | 25,516.33 |
| | | | **Page Subtotals:** | | **$2,915.78** | **$0.00** | |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)          ! - transaction has not been cleared

# Form 2

Exhibit 9
Page: 5

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 10-85541-BEM | |
| **Case Name:** | AMERICAN SHINGLE & SIDING, INC. | |
| **Taxpayer ID #:** | **-***7353 | |
| **For Period Ending:** | 07/31/2018 | |

| | |
|---|---|
| **Trustee Name:** | Jordan E. Lubin (300360) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | **********5065 Checking Account |
| **Blanket Bond (per case limit):** | $30,390,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/08/10 | {8} | Tracy D. Cobb | A/R | 1121-000 | 50.00 | | 25,566.33 |
| 11/10/10 | {8} | Christopher A. LaVenture | A/R | 1121-000 | 600.00 | | 26,166.33 |
| 11/22/10 | {8} | Latrice Lovelace | A/R | 1121-000 | 50.00 | | 26,216.33 |
| 11/22/10 | {8} | David W. McWaters | A/R | 1121-000 | 45.00 | | 26,261.33 |
| 11/22/10 | {8} | Robert Earl Harris Sr. | A/R | 1121-000 | 50.00 | | 26,311.33 |
| 11/22/10 | {8} | Fry LCSW Inc. | A/R | 1121-000 | 50.00 | | 26,361.33 |
| 11/22/10 | {8} | Zakayo M. Karimi | A/R | 1121-000 | 100.00 | | 26,461.33 |
| 11/22/10 | {8} | Maria Cuccia | A/R | 1121-000 | 100.00 | | 26,561.33 |
| 11/22/10 | {8} | Shelby H. Needham | A/R | 1121-000 | 70.34 | | 26,631.67 |
| 11/22/10 | {8} | Stephen Kaupe | A/R | 1121-000 | 200.00 | | 26,831.67 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.21 | | 26,831.88 |
| 12/07/10 | {8} | Donald E. Limbaugh | A/R | 1121-000 | 4,365.24 | | 31,197.12 |
| 12/07/10 | {8} | Alana R. Wright | 0476733798~A/R | 1121-000 | 166.67 | | 31,363.79 |
| 12/07/10 | {8} | Sentry Insurance for Annie Robinson | A/R | 1121-000 | 4,569.71 | | 35,933.50 |
| 12/07/10 | {8} | Robert Osborne | A/R | 1121-000 | 500.00 | | 36,433.50 |
| 12/07/10 | {8} | Hope B. Chastain | A/R | 1121-000 | 750.00 | | 37,183.50 |
| 12/07/10 | {8} | D. Chambers | A/R | 1121-000 | 25.00 | | 37,208.50 |
| 12/07/10 | {8} | Gail Glenn | A/R | 1121-000 | 350.00 | | 37,558.50 |
| 12/07/10 | {8} | Troy S. Hamilton | A/R | 1121-000 | 25.00 | | 37,583.50 |
| 12/07/10 | {8} | Moissanite Studio | A/R | 1121-000 | 250.00 | | 37,833.50 |
| 12/08/10 | {8} | City of Loganville | Utility Refund | 1121-000 | 2.92 | | 37,836.42 |
| 12/08/10 | {8} | K E Keith | A/R | 1121-000 | 42.00 | | 37,878.42 |
| 12/08/10 | {8} | Mary M. Chappell | A/R | 1121-000 | 20.83 | | 37,899.25 |
| 12/08/10 | {8} | Nashville Electric Service | Utility Refund | 1121-000 | 54.79 | | 37,954.04 |
| 12/08/10 | {8} | Regions Bank for Dorarith D. Smith | A/R | 1121-000 | 100.00 | | 38,054.04 |
| 12/08/10 | {8} | Donald C Ray | A/R | 1121-000 | 70.00 | | 38,124.04 |
| 12/08/10 | {8} | Melissa Mitchell | 18401176743~A/R | 1121-000 | 40.00 | | 38,164.04 |
| 12/08/10 | {8} | Floyd Watson Jr. | A/R | 1121-000 | 611.19 | | 38,775.23 |
| 12/08/10 | {8} | A. E. Mitchell | A/R | 1121-000 | 41.67 | | 38,816.90 |
| 12/15/10 | {8} | Credit Rating Bureau, Inc. | Collection of A/R by Collector less fees | 1121-000 | 188,179.42 | | 226,996.32 |
| 12/15/10 | {8} | Georgia Natural Gas | Refund | 1121-000 | 135.61 | | 227,131.93 |

| | | | |
|---|---|---|---|
| | **Page Subtotals:** | **$201,615.60** | **$0.00** |

# Form 2

Exhibit 9
Page: 6

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 10-85541-BEM | **Trustee Name:** Jordan E. Lubin (300360) |
| **Case Name:** | AMERICAN SHINGLE & SIDING, INC. | **Bank Name:** The Bank of New York Mellon |
| **Taxpayer ID #:** | **-***7353 | **Account #:** *********5065 Checking Account |
| **For Period Ending:** | 07/31/2018 | **Blanket Bond (per case limit):** $30,390,000.00 |
| | | **Separate Bond (if applicable):** N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/15/10 | {8} | Maria Cuccia | A/R | 1121-000 | 100.00 | | 227,231.93 |
| 12/15/10 | {8} | A. E. Mitchell | A/R | 1121-000 | 41.67 | | 227,273.60 |
| 12/15/10 | {8} | Sarah J. Brassell | A/R | 1121-000 | 250.00 | | 227,523.60 |
| 12/15/10 | {8} | Zakayo M. Karimi | A/R | 1121-000 | 50.00 | | 227,573.60 |
| 12/15/10 | {8} | Ava Taylor | A/R | 1121-000 | 100.00 | | 227,673.60 |
| 12/15/10 | {8} | Ernesto C. Rodriguez | A/R | 1121-000 | 150.00 | | 227,823.60 |
| 12/17/10 | {8} | Alana R. Wright | Reversed Deposit 100019 2 0476733798~A/R | 1121-000 | -166.67 | | 227,656.93 |
| 12/17/10 | {8} | Sentry Insurance for Annie Robinson | Reversed Deposit 100019 3 A/R | 1121-000 | -4,569.71 | | 223,087.22 |
| 12/28/10 | 1001 | Payroll Office of America | Order Approving Admin Expense Entered 12/17/10 [Doc. No. 85] | 2690-000 | | 4,146.27 | 218,940.95 |
| 12/29/10 | {10} | Town of Wellington | Permit Refund | 1221-000 | 90.00 | | 219,030.95 |
| 12/30/10 | {8} | Georges N. Bellangue | A/R | 1121-000 | 200.00 | | 219,230.95 |
| 12/30/10 | {8} | Marion Price | A/R | 1121-000 | 398.67 | | 219,629.62 |
| 12/30/10 | {8} | David R. Bell | A/R | 1121-000 | 1,710.05 | | 221,339.67 |
| 12/30/10 | {8} | America's First CU for Rodney Purifoy | A/R | 1121-000 | 200.00 | | 221,539.67 |
| 12/30/10 | {8} | American Family Ins. Grp. for Laurencio Sanchez | A/R | 1121-000 | 4,123.44 | | 225,663.11 |
| 12/30/10 | {8} | Regions Bank for Rodney S. Nolen | A/R | 1121-000 | 500.00 | | 226,163.11 |
| 12/30/10 | {8} | State Farm for Rebecca Allison | A/R | 1121-000 | 2,930.48 | | 229,093.59 |
| 12/30/10 | {8} | Thais M. Forrest | A/R | 1121-000 | 166.60 | | 229,260.19 |
| 12/30/10 | {8} | John H. Smaracko | A/R | 1121-000 | 282.00 | | 229,542.19 |
| 12/30/10 | {8} | Mark K. Smith | A/R | 1121-000 | 250.00 | | 229,792.19 |
| 12/30/10 | {8} | GMAC Mort. for Errol Allen | A/R | 1121-000 | 766.43 | | 230,558.62 |
| 12/30/10 | {8} | Empire Fire & Marine Ins. Co. for Elizabeth C. Ray | A/R | 1121-000 | 1,484.63 | | 232,043.25 |
| 12/30/10 | {8} | Celson Linause | A/R | 1121-000 | 1,666.14 | | 233,709.39 |
| 12/30/10 | {8} | Eugene Shelbourne, Jr. | A/R | 1121-000 | 1,679.95 | | 235,389.34 |
| 12/30/10 | {8} | Melanie A. Haas | A/R | 1121-000 | 500.00 | | 235,889.34 |
| 12/30/10 | {8} | Odies Trucking Corporation | A/R | 1121-000 | 750.00 | | 236,639.34 |
| 12/30/10 | {8} | Cheryl A. Bryan | A/R | 1121-000 | 858.86 | | 237,498.20 |
| 12/30/10 | {8} | Sheritta Morgan | A/R | 1121-000 | 3,300.00 | | 240,798.20 |
| 12/30/10 | {8} | Karin Knittel | A/R | 1121-000 | 2,184.80 | | 242,983.00 |

| | | | **Page Subtotals:** | | **$19,997.34** | **$4,146.27** | |

# Form 2

Exhibit 9
Page:  7

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 10-85541-BEM | |
| **Case Name:** | AMERICAN SHINGLE & SIDING, INC. | |
| **Taxpayer ID #:** | **-***7353 | |
| **For Period Ending:** | 07/31/2018 | |

| | |
|---|---|
| **Trustee Name:** | Jordan E. Lubin (300360) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | **********5065 Checking Account |
| **Blanket Bond (per case limit):** | $30,390,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/30/10 | {8} | James A. Littlejohn | A/R | 1121-000 | 25.00 | | 243,008.00 |
| 12/30/10 | {8} | Gamalia E. Hill | A/R | 1121-000 | 250.00 | | 243,258.00 |
| 12/30/10 | {8} | Rong Jian Zhang | A/R | 1121-000 | 213.33 | | 243,471.33 |
| 12/30/10 | {8} | William J. Kaup | A/R | 1121-000 | 150.00 | | 243,621.33 |
| 12/30/10 | {8} | Patricia Conwell | A/R | 1121-000 | 200.00 | | 243,821.33 |
| 12/30/10 | {8} | Russell Mosiman | A/R | 1121-000 | 296.04 | | 244,117.37 |
| 12/30/10 | {8} | Keith L. Cooks | A/R | 1121-000 | 168.75 | | 244,286.12 |
| 12/30/10 | {8} | William C. Ward | A/R | 1121-000 | 110.00 | | 244,396.12 |
| 12/30/10 | {8} | Michael Quinton | A/R | 1121-000 | 225.00 | | 244,621.12 |
| 12/30/10 | {8} | John R. Green | A/R | 1121-000 | 250.00 | | 244,871.12 |
| 12/30/10 | {8} | Robert Forman | 14-152953607~A/R~Cust#1011544 | 1121-000 | 99.66 | | 244,970.78 |
| 12/30/10 | {8} | Fred Grant | A/R | 1121-000 | 100.00 | | 245,070.78 |
| 12/30/10 | {8} | J. David Herman | A/R | 1121-000 | 66.00 | | 245,136.78 |
| 12/30/10 | {8} | Toni C. Rios | A/R | 1121-000 | 250.00 | | 245,386.78 |
| 12/30/10 | {8} | Sarah J. Brassell | A/R | 1121-000 | 250.00 | | 245,636.78 |
| 12/30/10 | {8} | J. C. Mitchell | A/R | 1121-000 | 32.66 | | 245,669.44 |
| 12/30/10 | {8} | Richard J. Ballejos | A/R | 1121-000 | 160.11 | | 245,829.55 |
| 12/30/10 | {8} | Janice I. Bodwell | A/R | 1121-000 | 50.00 | | 245,879.55 |
| 12/30/10 | {8} | Atanasio Cruz | A/R | 1121-000 | 250.00 | | 246,129.55 |
| 12/30/10 | {8} | John R. Shirley | A/R | 1121-000 | 500.00 | | 246,629.55 |
| 12/30/10 | {8} | Jackie Carr Aldl | A/R | 1121-000 | 200.00 | | 246,829.55 |
| 12/30/10 | {8} | Kenneth T. Marlow | A/R | 1121-000 | 45.88 | | 246,875.43 |
| 12/30/10 | {8} | Robert L. Laloge | A/R | 1121-000 | 199.89 | | 247,075.32 |
| 12/30/10 | {8} | Patricia Smith | A/R~Cust#258112 | 1121-000 | 150.00 | | 247,225.32 |
| 12/30/10 | {8} | Phillip James Herron | A/R | 1121-000 | 125.00 | | 247,350.32 |
| 12/30/10 | {8} | David C. Johnson | A/R | 1121-000 | 45.00 | | 247,395.32 |
| 12/30/10 | {8} | Col. Ernest R. Rogers III | A/R | 1121-000 | 279.03 | | 247,674.35 |
| 12/30/10 | {8} | Jim Block | A/R | 1121-000 | 100.00 | | 247,774.35 |
| 12/30/10 | {8} | Louie Valdez | A/R | 1121-000 | 97.98 | | 247,872.33 |
| 12/30/10 | {8} | Mary Doiley | 14-124923955~A/R | 1121-000 | 100.00 | | 247,972.33 |
| 12/30/10 | {8} | Mary Doiley | 14-142450801~A/R | 1121-000 | 100.00 | | 248,072.33 |
| 12/30/10 | {8} | Thais M. Forrest | A/R Cust# 944302 | 1121-000 | 166.60 | | 248,238.93 |

| | | Page Subtotals: | | | $5,255.93 | $0.00 | |

*{ } Asset Reference(s)*        UST Form 101-7-TDR ( 10 /1/2010)        *! - transaction has not been cleared*

## Form 2

Exhibit 9

Page: 8

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 10-85541-BEM | |
| **Case Name:** | AMERICAN SHINGLE & SIDING, INC. | |
| **Taxpayer ID #:** | **-***7353 | |
| **For Period Ending:** | 07/31/2018 | |

| | |
|---|---|
| **Trustee Name:** | Jordan E. Lubin (300360) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | **********5065 Checking Account |
| **Blanket Bond (per case limit):** | $30,390,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/30/10 | {8} | Donna L. Mattinson | A/R | 1121-000 | 147.79 | | 248,386.72 |
| 12/30/10 | {8} | Kimberly K. Chacon | A/R | 1121-000 | 124.85 | | 248,511.57 |
| 12/30/10 | {8} | Jim Block | A/R Cust# 793691 | 1121-000 | 100.00 | | 248,611.57 |
| 12/30/10 | {8} | Thomas V. Bauman | A/R | 1121-000 | 103.72 | | 248,715.29 |
| 12/30/10 | {8} | Thomas V. Bauman | A/R Cust# 744047 | 1121-000 | 103.72 | | 248,819.01 |
| 12/30/10 | {8} | Jim Block | A/R | 1121-000 | 100.00 | | 248,919.01 |
| 12/30/10 | {8} | Richard C. Mason | A/R | 1121-000 | 100.00 | | 249,019.01 |
| 12/30/10 | {8} | Jim Block | A/R | 1121-000 | 100.00 | | 249,119.01 |
| 12/30/10 | {8} | Kimberly K. Chacon | A/R | 1121-000 | 124.85 | | 249,243.86 |
| 12/30/10 | {8} | Veronica W. Zepeda | A/R | 1121-000 | 50.00 | | 249,293.86 |
| 12/30/10 | {8} | Gary Stecks | A/R | 1121-000 | 51.00 | | 249,344.86 |
| 12/30/10 | {8} | Kristine A. Gilbertson-Torres | A/R | 1121-000 | 59.00 | | 249,403.86 |
| 12/30/10 | {8} | Veronica W. Zepeda | A/R | 1121-000 | 40.00 | | 249,443.86 |
| 12/30/10 | {8} | Wade F. Hinton | 10261622372~A/R | 1121-000 | 50.00 | | 249,493.86 |
| 12/30/10 | {8} | Wade F. Hinton | 10360694330~A/R | 1121-000 | 50.00 | | 249,543.86 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 2.91 | | 249,546.77 |
| 01/14/11 | {10} | City of Westminster | Permit Refund | 1221-000 | 168.73 | | 249,715.50 |
| 01/14/11 | {10} | City of Thornton | Permit Refund | 1221-000 | 1,347.31 | | 251,062.81 |
| 01/14/11 | {8} | Mark K. Smith | Reversed Deposit 100024 1 A/R: Stop Payment Issued | 1121-000 | -250.00 | | 250,812.81 |
| 01/14/11 | {8} | Michael Quinton | Reversed Deposit 100025 8 A/R: Stop Payment Issued | 1121-000 | -225.00 | | 250,587.81 |
| 01/14/11 | {8} | Empire Fire & Marine Ins. Co. for Elizabeth C. Ray | Reversed Deposit 100024 2 A/R: Stop Payment Issued | 1121-000 | -1,484.63 | | 249,103.18 |
| 01/14/11 | {8} | Atanasio Cruz | Reversed Deposit 100026 8 A/R: Stop Payment Issued | 1121-000 | -250.00 | | 248,853.18 |
| 01/17/11 | {8} | Toni C. Rios | Reversed Deposit 100026 3 A/R: Stop Payment Issued | 1121-000 | -250.00 | | 248,603.18 |
| 01/17/11 | {8} | Russell Mosiman | Reversed Deposit 100025 5 A/R: Stop Payment Issued | 1121-000 | -296.04 | | 248,307.14 |
| 01/17/11 | {8} | Gary Stecks | Reversed Deposit 100029 2 A/R: Issuing Account Closed | 1121-000 | -51.00 | | 248,256.14 |
| 01/17/11 | {8} | Kimberly K. Chacon | Reversed Deposit 100028 3 A/R: Stop Payment Issued | 1121-000 | -124.85 | | 248,131.29 |
| 01/17/11 | {8} | Keith L. Cooks | Reversed Deposit 100025 6 A/R: Stop Payment Issued | 1121-000 | -168.75 | | 247,962.54 |
| 01/17/11 | {8} | Kimberly K. Chacon | Reversed Deposit 100028 10 A/R: Stop Payment Issued | 1121-000 | -124.85 | | 247,837.69 |

Page Subtotals: **-$401.24** $0.00

# Form 2

Exhibit 9
Page: 9

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 10-85541-BEM | |
| **Case Name:** | AMERICAN SHINGLE & SIDING, INC. | |
| **Taxpayer ID #:** | **-***7353 | |
| **For Period Ending:** | 07/31/2018 | |

| | |
|---|---|
| **Trustee Name:** | Jordan E. Lubin (300360) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | **********5065 Checking Account |
| **Blanket Bond (per case limit):** | $30,390,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/17/11 | {8} | Patricia Conwell | Reversed Deposit 100025 4 A/R: Stop Payment Issued | 1121-000 | -200.00 | | 247,637.69 |
| 01/17/11 | {8} | Jackie Carr Aldl | Reversed Deposit 100026 10 A/R: Stop Payment Issued | 1121-000 | -200.00 | | 247,437.69 |
| 01/17/11 | {8} | State Farm for Rebecca Allison | Reversed Deposit 100023 7 A/R: Refer to Maker | 1121-000 | -2,930.48 | | 244,507.21 |
| 01/17/11 | {8} | John H. Smaracko | Reversed Deposit 100023 9 A/R: Stop Payment Issued | 1121-000 | -282.00 | | 244,225.21 |
| 01/17/11 | {8} | Cheryl A. Bryan | Reversed Deposit 100025 7 A/R: Stop Payment Issued | 1121-000 | -858.86 | | 243,366.35 |
| 01/17/11 | {8} | American Family Ins. Grp. for Laurencio Sanchez | Reversed Deposit 100025 5 A/R: Refer to Maker | 1121-000 | -4,123.44 | | 239,242.91 |
| 01/17/11 | {8} | Celson Linause | Reversed Deposit 100024 3 A/R: NSF | 1121-000 | -1,666.14 | | 237,576.77 |
| 01/17/11 | {8} | Eugene Shelbourne, Jr. | Reversed Deposit 100024 4 A/R: Stop Payment Issued | 1121-000 | -1,679.95 | | 235,896.82 |
| 01/17/11 | {8} | David R. Bell | Reversed Deposit 100023 3 A/R: Stop Payment Issued | 1121-000 | -1,710.05 | | 234,186.77 |
| 01/17/11 | {8} | Karin Knittel | Reversed Deposit 100024 9 A/R: Stop Payment Issued | 1121-000 | -2,184.80 | | 232,001.97 |
| 01/21/11 | {8} | Credit Rating Bureau, Inc. | Collection of A/R by Collector less fees | 1121-000 | 189,008.34 | | 421,010.31 |
| 01/21/11 | {8} | Regions Bank for Louis Nobinger | A/R | 1121-000 | 1,921.09 | | 422,931.40 |
| 01/21/11 | {8} | Moissanite Studio | A/R | 1121-000 | 250.00 | | 423,181.40 |
| 01/21/11 | {8} | Alice W. Karanja | A/R | 1121-000 | 100.00 | | 423,281.40 |
| 01/21/11 | {8} | Troy S. Hamilton | A/R | 1121-000 | 66.00 | | 423,347.40 |
| 01/21/11 | {8} | Kopier Net | Refund | 1121-000 | 10.53 | | 423,357.93 |
| 01/21/11 | {8} | MB Data Refund | Refund | 1121-000 | 38.69 | | 423,396.62 |
| 01/21/11 | {8} | Republic Services, Inc.. | Refund | 1121-000 | 20.40 | | 423,417.02 |
| 01/21/11 | {8} | Solutions4sure.com, Inc. | Refund | 1121-000 | 0.36 | | 423,417.38 |
| 01/21/11 | {8} | Kansas Gas Service | Refund | 1121-000 | 67.15 | | 423,484.53 |
| 01/31/11 | {10} | City of Greely | Permit Refund | 1221-000 | 1,736.61 | | 425,221.14 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 7.23 | | 425,228.37 |
| 02/01/11 | | To Account #**********5019 | Adjust Principal via TIA Rollover | 9999-000 | | 373,481.21 | 51,747.16 |
| 02/01/11 | {8} | Kopier Net | Reversed Deposit 100031 6 Refund: Frozen/Blocked Account | 1121-000 | -10.53 | | 51,736.63 |
| 02/16/11 | {8} | A. E. Mitchell | A/R | 1121-000 | 41.67 | | 51,778.30 |
| 02/16/11 | {8} | Louise Bentley | 50454095308~A/R | 1121-000 | 25.00 | | 51,803.30 |
| 02/16/11 | {8} | Alice W. Karanja | A/R | 1121-000 | 100.00 | | 51,903.30 |

| | | |
|---|---|---|
| **Page Subtotals:** | **$177,546.82** | **$373,481.21** |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                                    ! - transaction has not been cleared

**Form 2**

Exhibit 9
Page:   10

## Cash Receipts And Disbursements Record

| Case No.: | 10-85541-BEM | Trustee Name: | Jordan E. Lubin (300360) |
|---|---|---|---|
| Case Name: | AMERICAN SHINGLE & SIDING, INC. | Bank Name: | The Bank of New York Mellon |
| Taxpayer ID #: | **-***7353 | Account #: | **********5065 Checking Account |
| For Period Ending: | 07/31/2018 | Blanket Bond (per case limit): | $30,390,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/16/11 | {8} | Service Link for Kathy & Larry Goodwin | A/R | 1121-000 | 2,128.01 | | 54,031.31 |
| 02/16/11 | {7} | US Premium Finance | Insurance Refund | 1129-000 | 31,337.50 | | 85,368.81 |
| 02/18/11 | {8} | Credit Rating Bureau, Inc. | Collection of A/R by Collector less fees | 1121-000 | 60,459.02 | | 145,827.83 |
| 02/18/11 | {10} | City of Commerce City | Permit Refund | 1221-000 | 1,206.58 | | 147,034.41 |
| 02/18/11 | {10} | City of Northglenn | Permit Refund | 1221-000 | 1,848.10 | | 148,882.51 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.85 | | 148,884.36 |
| 03/02/11 | | To Account #**********5019 | Adjust Principal via TIA Rollover | 9999-000 | | 100,000.00 | 48,884.36 |
| 03/11/11 | {8} | Alice W. Karanja | A/R | 1121-000 | 100.00 | | 48,984.36 |
| 03/11/11 | {8} | Regions Bank for Dorarith D. Smith | A/R | 1121-000 | 200.00 | | 49,184.36 |
| 03/28/11 | {8} | Bank of America for Lurlen Sims | A/R | 1121-000 | 5,037.43 | | 54,221.79 |
| 03/28/11 | {8} | Moissanite Studio | A/R | 1121-000 | 250.00 | | 54,471.79 |
| 03/28/11 | {8} | Credit Rating Bureau, Inc. | Collection of A/R by Collector less fees | 1121-000 | 23,195.19 | | 77,666.98 |
| 03/28/11 | {8} | Louise Bentley | 50454095916~A/R | 1121-000 | 25.00 | | 77,691.98 |
| 03/30/11 | {8} | Feleciana & Curtis Williams | A/R | 1121-000 | 2,400.00 | | 80,091.98 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 0.67 | | 80,092.65 |
| 04/04/11 | {10} | Adams County | Permit Refund | 1221-000 | 2,509.30 | | 82,601.95 |
| 04/29/11 | {8} | Credit Rating Bureau, Inc. | Collection of A/R by Collector less fees | 1121-000 | 19,198.84 | | 101,800.79 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 2.02 | | 101,802.81 |
| 05/06/11 | | To Account #**********5019 | Adjust Principal via TIA Rollover | 9999-000 | | 96,802.81 | 5,000.00 |
| 05/23/11 | {7} | Knoxville Utilities Board | Refund | 1129-000 | 594.27 | | 5,594.27 |
| 05/23/11 | {8} | James M. Wootan, Esq. for Leo & Carolyn Brown | A/R - Settlement | 1121-000 | 2,093.06 | | 7,687.33 |
| 05/27/11 | {8} | Credit Rating Bureau, Inc. | Collection of A/R by Collector less fees | 1121-000 | 19,890.74 | | 27,578.07 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.68 | | 27,578.75 |
| 05/31/11 | 1002 | Atlantic Relocation Systems | Payment of Administrative Expense, Per Order Doc. No. 147, 5/31/11 | 2990-000 | | 4,150.00 | 23,428.75 |
| 06/01/11 | | From Account #**********5019 | Close TIA via TIA Rollover | 9999-000 | 635,370.55 | | 658,799.30 |
| 06/01/11 | | Jordan E. Lubin, CH 7 Trustee- American Shingle & Siding, Inc | | 9999-000 | | 650,000.00 | 8,799.30 |
| 06/06/11 | {11} | U. S. Treasury | No. 2310 75836666~Tax Refund | 1224-000 | 68.66 | | 8,867.96 |
| 06/24/11 | {8} | Nationstar Mortgage LLC for Jeffrey & Faye Dirks | A/R | 1121-000 | 1,623.53 | | 10,491.49 |

| | | | Page Subtotals: | | **$809,541.00** | **$850,952.81** | |

{ } Asset Reference(s)        UST Form 101-7-TDR ( 10 /1/2010)                          *! - transaction has not been cleared*

## Form 2

Exhibit 9
Page:  11

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 10-85541-BEM |
| **Case Name:** | AMERICAN SHINGLE & SIDING, INC. |
| **Taxpayer ID #:** | **-***7353 |
| **For Period Ending:** | 07/31/2018 |

| | |
|---|---|
| **Trustee Name:** | Jordan E. Lubin (300360) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | **********5065 Checking Account |
| **Blanket Bond (per case limit):** | $30,390,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/24/11 | {8} | Nationstar Mortgage LLC for Jeffrey & Faye Dirks | A/R | 1121-000 | 3,794.67 | | 14,286.16 |
| 06/29/11 | {8} | Credit Rating Bureau, Inc. | Collection of A/R by Collector less fees | 1121-000 | 18,327.45 | | 32,613.61 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.95 | | 32,614.56 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.27 | | 32,614.83 |
| 08/01/11 | {8} | Credit Rating Bureau, Inc. | Collection of A/R by Collector less fees | 1121-000 | 19,078.96 | | 51,693.79 |
| 08/01/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 62.57 | 51,631.22 |
| 08/15/11 | {8} | Adjustment | Adjust 6/24/11 deposit  to correct transposed numbers $32 to $23. | 1121-000 | 9.00 | | 51,640.22 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.43 | | 51,640.65 |
| 08/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 113.74 | 51,526.91 |
| 09/01/11 | {8} | Credit Rating Bureau, Inc. | Collection of A/R by Collector less fees | 1121-000 | 12,765.30 | | 64,292.21 |
| 09/26/11 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | -2.23 | 64,294.44 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.51 | | 64,294.95 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 130.36 | 64,164.59 |
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.53 | | 64,165.12 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 127.45 | 64,037.67 |
| 11/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.51 | | 64,038.18 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 140.37 | 63,897.81 |
| 12/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.53 | | 63,898.34 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 131.29 | 63,767.05 |
| 01/17/12 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.27 | | 63,767.32 |
| 01/24/12 | {7} | IPFS Corporation | Insurance Refund | 1129-000 | 1,410.61 | | 65,177.93 |
| 01/31/12 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.27 | | 65,178.20 |
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 139.98 | 65,038.22 |
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 128.83 | 64,909.39 |
| 03/08/12 | {8} | Kellena & Gregory McGahee | Collection of A/R | 1121-000 | 150.00 | | 65,059.39 |

| | | | Page Subtotals: | | **$55,540.26** | **$972.36** | |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

**Form 2**

Exhibit 9
Page:   12

## Cash Receipts And Disbursements Record

| Case No.: | 10-85541-BEM | Trustee Name: | Jordan E. Lubin (300360) |
|---|---|---|---|
| Case Name: | AMERICAN SHINGLE & SIDING, INC. | Bank Name: | The Bank of New York Mellon |
| Taxpayer ID #: | **-***7353 | Account #: | **********5065 Checking Account |
| For Period Ending: | 07/31/2018 | Blanket Bond (per case limit): | $30,390,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 133.22 | 64,926.17 |
| 04/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 128.60 | 64,797.57 |
| 05/10/12 | {8} | Law Office of Larry L. Ruff, LLC | A/R | 1121-000 | 5,000.00 | | 69,797.57 |
| 05/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 152.90 | 69,644.67 |
| 06/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 137.95 | 69,506.72 |
| 07/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 151.92 | 69,354.80 |
| 08/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 146.85 | 69,207.95 |
| 09/28/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 132.36 | 69,075.59 |
| 10/22/12 | 1004 | Ryan Lee | Payment of Administrative Expense, Per Order Doc. No. 218, 10/04/12 | | | 241.00 | 68,834.59 |
| | | | Payment of Administrative Expense, Per Order Doc. No. 218, 10/04/12       $146.00 | 3991-000 | | | 68,834.59 |
| | | | Payment of Administrative Expense, Per Order Doc. No. 218, 10/04/12       $95.00 | 3992-000 | | | 68,834.59 |
| 10/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 155.70 | 68,678.89 |
| 11/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 141.22 | 68,537.67 |
| 12/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 136.23 | 68,401.44 |
| 01/03/13 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO *********6088 20130103 | 9999-000 | | 68,401.44 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | COLUMN TOTALS | | | 1,364,612.04 | 1,364,612.04 | $0.00 |
| | | Less: Bank Transfers/CDs | | | 635,370.55 | 1,353,685.46 | |
| | | **Subtotal** | | | 729,241.49 | 10,926.58 | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | **NET Receipts / Disbursements** | | | $729,241.49 | $10,926.58 | |

# Form 2

Exhibit 9

Page: 13

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 10-85541-BEM |
| **Case Name:** | AMERICAN SHINGLE & SIDING, INC. |
| **Taxpayer ID #:** | **-***7353 |
| **For Period Ending:** | 07/31/2018 |

| | |
|---|---|
| **Trustee Name:** | Jordan E. Lubin (300360) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | **********5019 Money Market Account |
| **Blanket Bond (per case limit):** | $30,390,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/11/10 | | FUNDING ACCOUNT: **********5065 | | 9999-000 | 65,000.00 | | 65,000.00 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.06 | | 65,001.06 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.60 | | 65,002.66 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.65 | | 65,004.31 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.65 | | 65,005.96 |
| 02/01/11 | | From Account #**********5065 | Adjust Principal via TIA Rollover | 9999-000 | 373,481.21 | | 438,487.17 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 10.08 | | 438,497.25 |
| 03/02/11 | | From Account #**********5065 | Adjust Principal via TIA Rollover | 9999-000 | 100,000.00 | | 538,497.25 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | 22.48 | | 538,519.73 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | 22.12 | | 538,541.85 |
| 05/06/11 | | From Account #**********5065 | Adjust Principal via TIA Rollover | 9999-000 | 96,802.81 | | 635,344.66 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 25.89 | | 635,370.55 |
| 06/01/11 | | The Bank of New York Mellon | Current Interest Rate is 0.0100% | | 0.00 | | 635,370.55 |
| | | | | | | | 635,370.55 |
| | | | $0.00 | | | | |
| 06/01/11 | | To Account #**********5065 | Close TIA via TIA Rollover | 9999-000 | | 635,370.55 | 0.00 |

| | | | |
|---|---|---|---|
| **COLUMN TOTALS** | 635,370.55 | 635,370.55 | $0.00 |
| Less: Bank Transfers/CDs | 635,284.02 | 635,370.55 | |
| **Subtotal** | 86.53 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | $86.53 | $0.00 | |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page: 14

| Case No.: | 10-85541-BEM | Trustee Name: | Jordan E. Lubin (300360) |
|---|---|---|---|
| Case Name: | AMERICAN SHINGLE & SIDING, INC. | Bank Name: | Rabobank, N.A. |
| Taxpayer ID #: | **-***7353 | Account #: | ******1065 Checking Account |
| For Period Ending: | 07/31/2018 | Blanket Bond (per case limit): | $30,390,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/04/13 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 68,401.44 | | 68,401.44 |
| 01/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 105.30 | 68,296.14 |
| 02/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 91.90 | 68,204.24 |
| 03/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 94.83 | 68,109.41 |
| 04/29/13 | 11005 | Vernon & Vernon, Certified Public Accountants, P.A. | Pursuant to Order (Doc. No. 228) | 3410-000 | | 2,500.00 | 65,609.41 |
| 04/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 104.49 | 65,504.92 |
| 05/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 98.07 | 65,406.85 |
| 06/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 87.80 | 65,319.05 |
| 07/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 103.34 | 65,215.71 |
| 08/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 93.80 | 65,121.91 |
| 09/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 90.54 | 65,031.37 |
| 10/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 102.89 | 64,928.48 |
| 11/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 87.16 | 64,841.32 |
| 12/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 102.59 | 64,738.73 |
| 01/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 96.22 | 64,642.51 |
| 02/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 86.77 | 64,555.74 |
| 03/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 89.75 | 64,465.99 |
| 04/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 98.91 | 64,367.08 |
| 05/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 92.58 | 64,274.50 |
| 06/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 89.36 | 64,185.14 |
| 07/15/14 | {12} | Jordan J. Rhoads | Initial payment on compromise of adversary proceeding. Order Doc. No. 284, 04/08/15 | 1241-000 | 3,000.00 | | 67,185.14 |
| 07/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 103.71 | 67,081.43 |
| | | | **Page Subtotals:** | | **$71,401.44** | **$4,320.01** | |

**Form 2**

Exhibit 9
Page: 15

## Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| **Case No.:** | 10-85541-BEM | **Trustee Name:** | Jordan E. Lubin (300360) |
| **Case Name:** | AMERICAN SHINGLE & SIDING, INC. | **Bank Name:** | Rabobank, N.A. |
| **Taxpayer ID #:** | **-***7353 | **Account #:** | ******1065 Checking Account |
| **For Period Ending:** | 07/31/2018 | **Blanket Bond (per case limit):** | $30,390,000.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/29/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 93.26 | 66,988.17 |
| 09/03/14 | {12} | Jordan J. Rhoads | 2nd payment on compromise of adversary proceeding. Order Doc. No. 284, 04/08/15 | 1241-000 | 1,000.00 | | 67,988.17 |
| 09/22/14 | {12} | Jordan J. Rhoads | 3rd payment on compromise of adversary proceeding. Order Doc. No. 284, 04/08/15 | 1241-000 | 1,000.00 | | 68,988.17 |
| 09/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 104.35 | 68,883.82 |
| 10/20/14 | {12} | Jordan J. Rhoads | 4th payment on compromise of adversary proceeding. Order Doc. No. 284, 04/08/15 | 1241-000 | 1,000.00 | | 69,883.82 |
| 10/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 102.85 | 69,780.97 |
| 11/21/14 | {12} | Jordan J. Rhoads | 5th payment on compromise of adversary proceeding. Order Doc. No. 284, 04/08/15 | 1241-000 | 1,000.00 | | 70,780.97 |
| 11/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 90.47 | 70,690.50 |
| 12/24/14 | {12} | Jordan J. Rhoads | 6th payment on compromise of adversary proceeding. Order Doc. No. 284, 04/08/15 | 1241-000 | 1,000.00 | | 71,690.50 |
| 12/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 115.57 | 71,574.93 |
| 01/28/15 | | Jordan E. Lubin, Ch. 7 Trustee for American Shingle & Siding | Transfer Funds to SunTrust Account | 9999-000 | | 50,000.00 | 21,574.93 |
| 01/30/15 | {2} | Trustee for CRB | Payment of Claim submitted. | 1121-000 | 34,589.45 | | 56,164.38 |
| 01/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 102.94 | 56,061.44 |
| 02/05/15 | {12} | Jordan J. Rhoads | 7th payment on compromise of adversary proceeding. Order Doc. No. 284, 04/08/15 | 1241-000 | 1,000.00 | | 57,061.44 |
| 02/27/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 71.29 | 56,990.15 |
| 03/20/15 | 11007 | Ryan Lee | Order Granting Fee Application [Doc. No. 280] 03/06/15 | | | 1,074.30 | 55,915.85 |
| | | | | 3991-000 | | | 55,915.85 |
| | | | $795.00 | | | | |
| | | | | 3992-000 | | | 55,915.85 |
| | | | $279.30 | | | | |
| 03/27/15 | {12} | Jordan J. Rhoads | Final payment on compromise of adversary proceeding. Order Doc. No. 284, 04/08/15 | 1241-000 | 6,000.00 | | 61,915.85 |
| 03/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 87.72 | 61,828.13 |

Page Subtotals: **$46,589.45** **$51,842.75**

# Form 2

Exhibit 9
Page:  16

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 10-85541-BEM |
| **Case Name:** | AMERICAN SHINGLE & SIDING, INC. |
| **Taxpayer ID #:** | **-***7353 |
| **For Period Ending:** | 07/31/2018 |

| | |
|---|---|
| **Trustee Name:** | Jordan E. Lubin (300360) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******1065 Checking Account |
| **Blanket Bond (per case limit):** | $30,390,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 88.92 | 61,739.21 |
| 05/29/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 85.84 | 61,653.37 |
| 06/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 94.58 | 61,558.79 |
| 07/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 91.49 | 61,467.30 |
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 85.46 | 61,381.84 |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 94.18 | 61,287.66 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 88.15 | 61,199.51 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 85.09 | 61,114.42 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 96.70 | 61,017.72 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 84.61 | 60,933.11 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 84.48 | 60,848.63 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 96.02 | 60,752.61 |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 84.23 | 60,668.38 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 84.12 | 60,584.26 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 95.60 | 60,488.66 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 83.87 | 60,404.79 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 95.31 | 60,309.48 |
| 09/13/16 | | SunTrust Bank | Transfer funds back to main account. | 9999-000 | 515,000.00 | | 575,309.48 |
| 09/22/16 | 11008 | American Builders & Contractors Supply Co. | Secured Creditor Payment approved by Order entered 9/9/16, Doc. No. 313 | 4110-000 | | 175,000.00 | 400,309.48 |
| 09/22/16 | 11009 | Roofing Supply Group | Secured Claim Payment as approved by Order entered 9/9/16, Doc. No. 313 | 4110-000 | | 375,000.00 | 25,309.48 |
| 09/30/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 462.56 | 24,846.92 |
| 10/31/16 | | Rabobank, N.A. | Bank and Technology Services | 2600-000 | | 76.28 | 24,770.64 |

| | | | Page Subtotals: | | $515,000.00 | $552,057.49 | |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                                    ! - transaction has not been cleared

## Form 2

Exhibit 9
Page: 17

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 10-85541-BEM |
| **Case Name:** | AMERICAN SHINGLE & SIDING, INC. |
| **Taxpayer ID #:** | **-***7353 |
| **For Period Ending:** | 07/31/2018 |

| | |
|---|---|
| **Trustee Name:** | Jordan E. Lubin (300360) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******1065 Checking Account |
| **Blanket Bond (per case limit):** | $30,390,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | Fees | | | | |
| 11/30/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 37.90 | 24,732.74 |
| 12/30/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 35.47 | 24,697.27 |
| 01/31/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 37.88 | 24,659.39 |
| 02/28/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 33.10 | 24,626.29 |
| 03/31/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 36.60 | 24,589.69 |
| 04/27/17 | {14} | ATTM SETTLEMENT | Distribution from AT&T Mobility Sales Tax Litigation | 1249-000 | 115.45 | | 24,705.14 |
| 04/28/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 33.00 | 24,672.14 |
| 05/31/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 39.03 | 24,633.11 |
| 06/30/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 35.43 | 24,597.68 |
| 07/31/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 34.19 | 24,563.49 |
| 08/31/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 38.86 | 24,524.63 |
| 09/29/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 34.09 | 24,490.54 |
| 10/31/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 37.57 | 24,452.97 |
| 11/30/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 35.17 | 24,417.80 |
| 01/11/18 | | SunTrust Bank | Account Transfer from SunTrust Bank | | 196,112.55 | | 220,530.35 |
| | | | Account Transfer from SunTrust Bank $185,000.00 | 9999-000 | | | 220,530.35 |
| | Int | | Interest from SunTrust Bank $11,112.55 | 1270-000 | | | 220,530.35 |
| 05/31/18 | 11010 | Jordan E. Lubin | Combined trustee compensation & expense dividend payments. | | | 17,898.99 | 202,631.36 |
| | | | Claims Distribution - Wed, 01-24-2018 $16,365.24 | 2100-000 | | | 202,631.36 |
| | | | Claims Distribution - Wed, 01-24-2018 | 2200-000 | | | 202,631.36 |

| | | | Page Subtotals: | | $196,228.00 | $18,367.28 | |
|---|---|---|---|---|---|---|---|

| | | |
|---|---|---|
| { } Asset Reference(s) | UST Form 101-7-TDR ( 10 /1/2010) | ! - transaction has not been cleared |

Exhibit 9
Page: 18

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 10-85541-BEM | |
| **Case Name:** | AMERICAN SHINGLE & SIDING, INC. | |
| **Taxpayer ID #:** | **-***7353 | |
| **For Period Ending:** | 07/31/2018 | |

| | |
|---|---|
| **Trustee Name:** | Jordan E. Lubin (300360) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******1065 Checking Account |
| **Blanket Bond (per case limit):** | $30,390,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | $1,533.75 | | | | |
| 05/31/18 | 11011 | Clerk, U.S. Bankruptcy Court | Dividend paid at 38.28% of $836.00; Claim # ; Filed: $836.00 | 2700-000 | | 319.98 | 202,311.38 |
| 05/31/18 | 11012 | Stonebridge Accounting & Forensics, LLC | Combined dividend payments for Claim #, | | | 6,245.15 | 196,066.23 |
| | | | Claims Distribution - Wed, 01-24-2018 | 3410-000 | | | 196,066.23 |
| | | | $6,043.77 | | | | |
| | | | Claims Distribution - Wed, 01-24-2018 | 3420-000 | | | 196,066.23 |
| | | | $201.38 | | | | |
| 05/31/18 | 11013 | Shumaker, Loop & Kendrick, LLP | Combined dividend payments for Claim #, | | | 28,549.11 | 167,517.12 |
| | | | Claims Distribution - Wed, 01-24-2018 | 3210-000 | | | 167,517.12 |
| | | | $26,851.45 | | | | |
| | | | Claims Distribution - Wed, 01-24-2018 | 3220-000 | | | 167,517.12 |
| | | | $1,697.66 | | | | |
| 05/31/18 | 11014 | Hays Financial Consulting, LLC | Combined dividend payments for Claim #, | | | 74,196.24 | 93,320.88 |
| | | | Claims Distribution - Wed, 01-24-2018 | 3731-000 | | | 93,320.88 |
| | | | $61,317.95 | | | | |
| | | | Claims Distribution - Wed, 01-24-2018 | 3732-000 | | | 93,320.88 |
| | | | $12,878.29 | | | | |
| 05/31/18 | 11015 | Neil C. Gordon, Arnall Golden Gregory, LLP | Combined dividend payments for Claim #, | | | 93,320.88 | 0.00 |
| | | | Claims Distribution - Wed, 01-24-2018 | 3210-000 | | | 0.00 |
| | | | $90,469.05 | | | | |
| | | | Claims Distribution - Wed, 01-24-2018 | 3220-000 | | | 0.00 |
| | | | $2,851.83 | | | | |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | 829,218.89 | 829,218.89 | $0.00 |
| Less: Bank Transfers/CDs | 768,401.44 | 50,000.00 | |
| Subtotal | 60,817.45 | 779,218.89 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $60,817.45 | $779,218.89 | |

## Form 2

**Exhibit 9**
Page: 19

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 10-85541-BEM |
| **Case Name:** | AMERICAN SHINGLE & SIDING, INC. |
| **Taxpayer ID #:** | **-***7353 |
| **For Period Ending:** | 07/31/2018 |

| | |
|---|---|
| **Trustee Name:** | Jordan E. Lubin (300360) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******1065 Checking Account |
| **Blanket Bond (per case limit):** | $30,390,000.00 |
| **Separate Bond (if applicable):** | N/A |

| TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCES |
|---|---|---|---|
| **********5065 Checking Account | $729,241.49 | $10,926.58 | $0.00 |
| **********5019 Money Market Account | $86.53 | $0.00 | $0.00 |
| ******1065 Checking Account | $60,817.45 | $779,218.89 | $0.00 |
| | $790,145.47 | $790,145.47 | $0.00 |

UST Form 101-7-TDR (10 /1/2010)

Form 2

Cash Receipts and Disbursements Record

| Case Number: | 10-85541-MGD | | Trustee: | Jordan E. Lubin |
|---|---|---|---|---|
| Case Name: | American Shingle & Siding, Inc. | | Bank Name: | SunTrust |
| | | | Account: | #XXXXXXXXX4298 |
| Taxpayer ID#: | XX-XXX7353 | | Blanket Bond: | $300,000.00 (per case limit) |
| Period Ending: | | | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | [Ref #] / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Money Market Account Balance |
| 06/01/11 | DEP | Jordan E. Lubin, CH 7 Trustee | Account Transfers | 9999-00 | $650,000.00 | | $650,000.00 |
| 06/30/11 | INT | INTEREST | Interest posting at 0.30% | 1270-00 | $133.47 | | $650,133.47 |
| 07/29/11 | INT | INTEREST | Interest posting at 0.30% | 1270-00 | $165.67 | | $650,299.14 |
| 08/31/11 | INT | INTEREST | Interest posting at 0.30% | 1270-00 | $165.71 | | $650,464.85 |
| 09/30/11 | INT | INTEREST | Interest posting at 0.30% | 1270-00 | $160.41 | | $650,625.26 |
| 10/31/11 | INT | INTEREST | Interest posting at 0.30% | 1270-00 | $165.80 | | $650,791.06 |
| 11/30/11 | INT | INTEREST | Interest posting at 0.30% | 1270-00 | $160.49 | | $650,951.55 |
| 12/31/11 | INT | INTEREST | Interest posting at 0.30% | 1270-00 | $165.88 | | $651,117.43 |
| 01/31/12 | INT | INTEREST | Interest posting at 0.30% | 1270-00 | $165.47 | | $651,282.90 |
| 02/29/12 | INT | INTEREST | Interest posting at 0.30% | 1270-00 | $154.83 | | $651,437.73 |
| 03/30/12 | INT | INTEREST | Interest posting at 0.30% | 1270-00 | $165.55 | | $651,603.28 |
| 04/30/12 | INT | INTEREST | Interest posting at 0.30% | 1270-00 | $160.25 | | $651,763.53 |
| 05/31/12 | INT | INTEREST | Interest posting at 0.30% | 1270-00 | $165.63 | | $651,929.16 |
| 06/29/12 | INT | INTEREST | Interest posting at 0.30% | 1270-00 | $160.33 | | $652,089.49 |
| 07/31/12 | INT | INTEREST | Interest posting at 0.30% | 1270-00 | $165.72 | | $652,255.21 |
| 08/31/12 | INT | INTEREST | Interest posting at 0.30% | 1270-00 | $165.76 | | $652,420.97 |
| 09/28/12 | INT | INTEREST | Interest posting at 0.30% | 1270-00 | $160.45 | | $652,581.42 |
| 10/31/12 | INT | INTEREST | Interest posting at 0.30% | 1270-00 | $165.84 | | $652,747.26 |
| 11/30/12 | INT | INTEREST | Interest posting at 0.30% | 1270-00 | $160.53 | | $652,907.79 |
| 12/31/12 | INT | INTEREST | Interest posting at 0.30% | 1270-00 | $165.92 | | $653,073.71 |
| 01/31/13 | INT | INTEREST | Interest posting at 0.30% | 1270-00 | $166.42 | | $653,240.13 |
| 02/28/13 | INT | INTEREST | Interest posting at 0.30% | 1270-00 | $150.35 | | $653,390.48 |

Form 2

Cash Receipts and Disbursements Record

| Case Number: | 10-85541-MGD | Trustee: | Jordan E. Lubin |
|---|---|---|---|
| Case Name: | American Shingle & Siding, Inc. | Bank Name: | SunTrust |
| | | Account: | #XXXXXXXXX4298 |
| Taxpayer ID#: | XX-XXX7353 | Blanket Bond: | $300,000.00 (per case limit) |
| Period Ending: | | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | [Ref #] / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Money Market Account Balance |
| 03/29/13 | INT | INTEREST | Interest posting at 0.30% | 1270-00 | $166.50 | | $653,556.98 |
| 04/30/13 | INT | INTEREST | Interest posting at 0.30% | 1270-00 | $161.17 | | $653,718.15 |
| 05/31/13 | INT | INTEREST | Interest posting at 0.30% | 1270-00 | $166.58 | | $653,884.73 |
| 06/28/13 | INT | INTEREST | Interest posting at 0.30% | 1270-00 | $161.25 | | $654,045.98 |
| 07/31/13 | INT | INTEREST | Interest posting at 0.30% | 1270-00 | $166.67 | | $654,212.65 |
| 08/30/13 | INT | INTEREST | Interest posting at 0.30% | 1270-00 | $166.71 | | $654,379.36 |
| 09/30/13 | INT | INTEREST | Interest posting at 0.30% | 1270-00 | $161.37 | | $654,540.73 |
| 10/31/13 | INT | INTEREST | Interest posting at 0.30% | 1270-00 | $166.79 | | $654,707.52 |
| 11/29/13 | INT | INTEREST | Interest posting at 0.30% | 1270-00 | $161.45 | | $654,868.97 |
| 12/31/13 | INT | INTEREST | Interest posting at 0.30% | 1270-00 | $166.87 | | $655,035.84 |
| 01/31/14 | INT | INTEREST | Interest posting at 0.30% | 1270-00 | $166.92 | | $655,202.76 |
| 02/28/14 | INT | INTEREST | Interest posting at 0.30% | 1270-00 | $150.80 | | $655,353.56 |
| 03/30/14 | INT | INTEREST | Interest posting at 0.30% | 1270-00 | $167.00 | | $655,520.56 |
| 04/30/14 | INT | INTEREST | Interest posting at 0.30% | 1270-00 | $161.65 | | $655,682.21 |
| 05/30/14 | INT | INTEREST | Interest posting at 0.30% | 1270-00 | $167.08 | | $655,849.29 |
| 06/30/14 | INT | INTEREST | Interest posting at 0.30% | 1270-00 | $161.73 | | $656,011.02 |
| 07/31/14 | INT | INTEREST | Interest posting at 0.30% | 1270-00 | $167.17 | | $656,178.19 |
| 08/29/14 | INT | INTEREST | Interest posting at 0.30% | 1270-00 | $167.21 | | $656,345.40 |
| 09/30/14 | INT | INTEREST | Interest posting at 0.30% | 1270-00 | $161.86 | | $656,507.26 |
| 10/31/14 | INT | INTEREST | Interest posting at 0.30% | 1270-00 | $167.30 | | $656,674.56 |
| 11/28/14 | INT | INTEREST | Interest posting at 0.30% | 1270-00 | $161.94 | | $656,836.50 |
| 12/31/14 | INT | INTEREST | Interest posting at 0.30% | 1270-00 | $167.38 | | $657,003.88 |

Form 2
Cash Receipts and Disbursements Record

| Case Number: | 10-85541-MGD | | | Trustee: | Jordan E. Lubin |
| Case Name: | American Shingle & Siding, Inc. | | | Bank Name: | SunTrust |
| | | | | Account: | #XXXXXXXXX4298 |
| Taxpayer ID#: | XX-XXX7353 | | | Blanket Bond: | $300,000.00 (per case limit) |
| Period Ending: | 6/30/2015 | | | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | [Ref #] / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Money Market Account Balance |
| 01/29/15 | Dep | Jordan E. Lubin, CH 7 Trustee | Account Transfers | 9999-00 | $50,000.00 | | $707,003.88 |
| 01/30/15 | INT | INTEREST | Interest posting at 0.30% | 1270-00 | $167.42 | | $707,171.30 |
| 02/27/15 | INT | INTEREST | Interest posting at 0.30% | 1270-00 | $162.32 | | $707,333.62 |
| 03/31/15 | INT | INTEREST | Interest posting at 0.30% | 1270-00 | $180.25 | | $707,513.87 |
| 04/30/15 | INT | INTEREST | Interest posting at 0.30% | 1270-00 | $174.47 | | $707,688.34 |
| 05/29/15 | INT | INTEREST | Interest posting at 0.30% | 1270-00 | $180.34 | | $707,868.68 |
| 06/30/15 | INT | INTEREST | Interest posting at 0.30% | 1270-00 | $174.56 | | $708,043.24 |
| 07/31/15 | INT | INTEREST | Interest posting at 0.30% | 1270-00 | $180.43 | | $708,223.67 |
| 08/31/15 | INT | INTEREST | Interest posting at 0.30% | 1270-00 | $180.47 | | $708,404.14 |
| 09/30/15 | INT | INTEREST | Interest posting at 0.30% | 1270-00 | $174.69 | | $708,578.83 |
| 10/01/15 | CR | Unauthorized Withdrawl | | 9999-00 | | $375.00 | $708,203.83 |
| 10/30/15 | INT | INTEREST | Interest posting at 0.30% | 1270-00 | $180.47 | | $708,384.30 |
| 11/16/15 | Dep | Unauthorized Withdrawal Refunded | | 9999-00 | $375.00 | | $708,759.30 |
| 11/30/15 | INT | INTEREST | Interest posting at 0.30% | 1270-00 | $174.87 | | $708,934.17 |
| 12/31/15 | INT | INTEREST | Interest posting at 0.30% | 1270-00 | $180.65 | | $709,114.82 |
| 01/29/16 | INT | INTEREST | Interest posting at 0.30% | 1270-00 | $180.21 | | $709,295.03 |
| 02/29/16 | INT | INTEREST | Interest posting at 0.30% | 1270-00 | $168.62 | | $709,463.65 |
| 03/31/16 | INT | INTEREST | Interest posting at 0.30% | 1270-00 | $180.30 | | $709,643.95 |
| 04/29/16 | INT | INTEREST | Interest posting at 0.30% | 1270-00 | $174.53 | | $709,818.48 |
| 05/31/16 | INT | INTEREST | Interest posting at 0.30% | 1270-00 | $180.39 | | $709,998.87 |
| 06/30/16 | INT | INTEREST | Interest posting at 0.30% | 1270-00 | $174.61 | | $710,173.48 |
| | | | **ACCOUNT TOTALS** | | | | **$710,173.48** |

Form 2
Cash Receipts and Disbursements Record

| Case Number: | 10-85541-MGD | | | Trustee: | Jordan E. Lubin |
| Case Name: | American Shingle & Siding, Inc. | | | Bank Name: | SunTrust |
| | | | | Account: | #XXXXXXXXX4298 |
| Taxpayer ID#: | XX-XXX7353 | | | Blanket Bond: | $300,000.00 (per case limit) |
| Period Ending: | 6/30/2015 | | | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | [Ref #] / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Money Market Account Balance |
| 07/29/16 | INT | INTEREST | Interest posting at 0.30% | 1270-00 | $180.48 | | $710,353.96 |
| 08/31/16 | INT | INTEREST | Interest posting at 0.30% | 1270-00 | $180.52 | | $710,534.48 |
| 09/12/16 | CK | Jordan E. Lubin, CH 7 Trustee | Account Transfers | 9999-00 | | $515,000.00 | $195,534.48 |
| 09/30/16 | INT | INTEREST | Interest posting at 0.30% | 1270-00 | $94.53 | | $195,629.01 |
| 10/31/16 | INT | INTEREST | Interest posting at 0.30% | 1270-00 | $49.72 | | $195,678.73 |
| 11/30/16 | INT | INTEREST | Interest posting at 0.30% | 1270-00 | $48.12 | | $195,726.85 |
| 12/30/16 | INT | INTEREST | Interest posting at 0.30% | 1270-00 | $49.74 | | $195,776.59 |
| 01/31/16 | INT | INTEREST | Interest posting at 0.30% | 1270-00 | $49.89 | | $195,826.48 |
| 02/28/17 | INT | INTEREST | Interest posting at 0.30% | 1270-00 | $45.07 | | $195,871.55 |
| 03/31/17 | INT | INTEREST | Interest posting at 0.30% | 1270-00 | $49.91 | | $195,921.46 |
| 04/28/17 | INT | INTEREST | Interest posting at 0.30% | 1270-00 | $48.32 | | $195,969.78 |
| 05/31/17 | INT | INTEREST | Interest posting at 0.30% | 1270-00 | $49.94 | | $196,019.72 |
| 06/30/17 | INT | INTEREST | Interest posting at 0.30% | 1270-00 | $48.34 | | $196,068.06 |
| 07/31/17 | INT | INTEREST | Interest posting at 0.06% | 1270-00 | $9.46 | | $196,077.52 |
| 08/31/17 | INT | INTEREST | Interest posting at 0.04% | 1270-00 | $6.66 | | $196,084.18 |
| 09/29/17 | INT | INTEREST | Interest posting at 0.04% | 1270-00 | $6.45 | | $196,090.63 |
| 10/31/17 | INT | INTEREST | Interest posting at 0.04% | 1270-00 | $6.66 | | $196,097.29 |
| 11/30/17 | INT | INTEREST | Interest posting at 0.04% | 1270-00 | $6.45 | | $196,103.74 |
| 12/31/17 | INT | INTEREST | Interest posting at 0.04% | 1270-00 | $6.66 | | $196,110.40 |
| 01/11/18 | INT | INTEREST | Interest posting at 0.04% | 1270-00 | $2.15 | | $196,112.55 |
| 01/11/18 | CK | Jordan E. Lubin, CH 7 Trustee | Account Transfers | 9999-00 | | $196,112.55 | $0.00 |
| | | **ACCOUNT TOTALS** | | | | | **$0.00** |

Printed on                              Thursday, January 11, 2018